# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| **In re** ) | **Chapter 11 Case No.** |
| ) | |
| **Natural Products Group, LLC, et al.,** [1] ) | **10-10239** |
| ) | |
| **Debtors.** ) | **(Jointly Administered)** |
| ) | |

## SCHEDULES OF ASSETS AND LIABILITIES FOR

### Levlad, LLC

### Case No: 10-10239

1    The debtors and debtors in possession in these cases, along with the last four digits of their respective federal tax identification numbers, are Natural Products Group, LLC (9470); Arbonne Intermediate Holdco, Inc. (5363); Levlad Intermediate Holdco, Inc. (5367); Arbonne International, LLC (2250); Levlad, LLC (3496); Arbonne Institute of Research and Development, LLC (2250); Arbonne International Holdings, Inc. (5671); and Arbonne International Distribution, Inc. (5608).

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: **Levlad, LLC**

Case No.    **10-10239**

Chapter    **11**

## SUBJECT TO GLOBAL NOTES AND SPECIFIC NOTES TO THESE SCHEDULES

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, C, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

**AMOUNTS SCHEDULED**

| NAME OF SCHEDULE | ATTACHED YES / NO | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - REAL PROPERTY | YES | 1 | $0 | | |
| B - PERSONAL PROPERTY | YES | 18 | $37,272,330 | | |
| C - PROPERTY CLAIMED AS EXEMPT | NO | 0 | | | |
| D - CREDITORS HOLDING SECURED CLAIMS | YES | 3 | | $530,459,066 | |
| E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS (Total of claims on Schedule E) | YES | 7 | | $0 | |
| F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS | YES | 26 | | $52,822,334 | |
| G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES | YES | 9 | | | |
| H - CODEBTORS | YES | 2 | | | |
| I -CURRENT INCOME OF INDIVIDUAL DEBTOR(S) | NO | 0 | | | N/A |
| J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S) | NO | 0 | | | N/A |
| Total number of sheets of all Schedules | | 66 | | | |

Total Assets >    **$37,272,330**

Total Liabilities >    **$583,281,400**

1

# UNITED STATES BANKRUPTCY COURT

# DISTRICT OF DELAWARE

**Levlad, LLC**

**Case Number: 10-10239**

---

# GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS

## General

The Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") filed by Natural Products Group, LLC ("NPG") and its affiliated debtors in these jointly administered chapter 11 cases (collectively, the "Debtors") pending in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") were prepared, pursuant to section 521 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure, by management of the Debtors, with the assistance of the Debtors' court-appointed advisors, and are unaudited. While the Debtors' management has made every reasonable effort to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances, based on information that was available to it at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors or omissions may have occurred. Because the Schedules and Statements contain unaudited information, which is subject to further review, verification, and potential adjustment, there can be no assurance that these Schedules and Statements are complete. The Debtors reserve all rights to amend the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to these chapter 11 cases, including, but not limited to, issues involving substantive consolidation, equitable subordination and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers.

The Schedules and Statements have been signed by Mark I. Lehman, Chief Financial Officer of NPG. Accordingly, in reviewing and signing the Schedules and Statements, Mr. Lehman necessarily relied upon the efforts, statements, and representations of the Debtors' other personnel and professionals. Mr. Lehman has not (and could not have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors, classification of such amounts, and their addresses.

These Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding the Debtors' Schedules and Statements (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and considered in connection with any review of the Schedules and Statements.

## Description of the Cases

On January 27, 2010 (the "Petition Date"), the Debtors filed voluntary petitions for relief under the Bankruptcy Code in the Bankruptcy Court. The chapter 11 cases have been consolidated for the purpose of joint administration under Case No. 10-10239. The Debtors in the cases, along with the last four digits of their respective federal tax identification numbers, are Natural Products Group, LLC (9470); Arbonne Intermediate Holdco, Inc. (5363); Levlad Intermediate Holdco, Inc. (5367); Arbonne International, LLC (2250); Levlad, LLC (3496); Arbonne Institute of Research and Development, LLC (2250); Arbonne International Holdings, Inc. (5671); and Arbonne International Distribution, Inc. (5608). The Debtors continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

## Basis of Presentation

For financial reporting purposes, prior to the Petition Date, the Debtors, along with certain non-Debtor affiliates and their non-Debtor subsidiaries, prepared consolidated financial statements that were audited annually. Because not all of the direct and indirect subsidiaries of NPG are Debtors in these chapter 11 cases, combining the assets and liabilities set forth in the Schedules and Statements of the Debtors would result in amounts that would be substantially different from financial information regarding NPG and its subsidiaries that would be prepared on a consolidated basis under Generally Accepted Accounting Principles ("GAAP"). Therefore, these Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP nor are they intended to fully reconcile to the financial statements prepared by the Debtors. Unlike the consolidated financial statements, these Schedules and Statements reflect the assets and liabilities of each separate Debtor, except where otherwise indicated. Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.

## Amendment

Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend and/or supplement the Schedules and Statements from time to time as is necessary and appropriate.

## Confidential or Sensitive Information

There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual. The alterations will be limited to only what is necessary to protect the Debtor or third party and will provide interested parties with sufficient information to discern the nature of the listing.

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Levlad, LLC**
**Case Number: 10-10239**

---

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS

### Causes of Action

Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

### Recharacterization

The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements. However, due to the complexity and size of the Debtors' business, the Debtors may have improperly characterized, classified, categorized, or designated certain items. The Debtors thus reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate as additional information becomes available.

### Claim Designation

Any failure to designate a claim in the Schedules and Statements as "contingent," "unliquidated, or "disputed" does not constitute an admission by the Debtors that such claim or amount is not "contingent," "unliquidated," or "disputed." The Debtors reserve all of their rights to dispute, or to assert offsets or defenses to, any claim reflected on their Schedules or Statements on any grounds, including, but not limited to, amount, liability, priority, status, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated, or "disputed." Moreover, the Debtors reserve all of their rights to amend their Schedules and Statements as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

### Unliquidated Claim Amounts

Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

### Bankruptcy Court Orders

Pursuant to certain orders of the Bankruptcy Court entered in the Debtors' chapter 11 cases, the Debtors were authorized (but not directed) to pay, among other things, certain prepetition claims of employees, Arbonne independent consultants, taxing authorities, vendors, and certain other prepetition creditors. Accordingly, these liabilities may have been or may be satisfied in accordance with such orders and therefore generally are not listed in the Schedules and Statements.

### Value of Assets

It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets. Accordingly, unless otherwise indicated, net book values as of the Petition Date are reflected on the Schedules and Statements. Exceptions to this include operating cash and certain other assets. Operating cash is presented at bank balances as of the Petition Date. Certain other assets, such as investments in subsidiaries and other intangible assets, are listed at undetermined amounts, as the net book values may differ materially from fair market values. Amounts ultimately realized may vary from net book value (or whatever value was ascribed) and such variance may be material. Accordingly, the Debtors reserve all of their rights to amend or adjust the value of each asset set forth herein. In addition, the amounts shown for total liabilities exclude items that are designated as "unliquidated" or identified as "unknown" or "undetermined" and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

### Dates

The information provided herein, except as otherwise noted, represents the asset data of the Debtors as of November 30, 2009 and the liability data of the Debtors as of the close of business on the Petition Date.

### Specific Notes

These General Notes are in addition to the specific notes set forth in the Schedules and Statements of the individual Debtor entities. The fact that the Debtors have prepared a Global Note with respect to a particular Schedule or Statement and not as to others does not reflect and should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any or all of the Debtors' remaining Schedules or Statements, as appropriate. Disclosure of information in one Schedule, one Statement, or an exhibit or attachment to a Schedule or Statement, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or attachment.

### Liabilities

The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change. The Debtors reserve the right to amend the Schedules and Statements as they deem appropriate in this regard.

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Levlad, LLC**
**Case Number: 10-10239**

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS

### Excluded Assets and Liabilities

The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including goodwill, pension assets, deferred compensation, accrued salaries, employee benefit accruals, accrued accounts payable, and deferred gains. The Debtors also have excluded rejection damage claims of counterparties to executory contracts and unexpired leases that have been or may be rejected, to the extent such damage claims exist. In addition, certain immaterial assets and liabilities may have been excluded. Pursuant to certain Bankruptcy Court orders, the Debtors have been granted authority to pay certain prepetition obligations to, among others, employees and taxing authorities. Accordingly, these liabilities may have been or may be satisfied in accordance with such orders and therefore may not be listed in the Schedules and Statements.

### Leases

The Debtors have not included in the Schedules and Statements the future obligations of any capital or operating leases.

### Contingent Assets

The Debtors believe that they may possess certain claims and causes of action against various parties. Additionally, the Debtors may possess contingent claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws. The Debtors, despite reasonable efforts, may not have set forth all of their causes of action against third parties as assets in their Schedules and Statements. The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or causes of action or in any way prejudice or impair the assertion of such claims.

The Debtors may also possess contingent and unliquidated claims against affiliated entities (both Debtor and non-Debtor) for various financial accommodations and similar benefits they have extended from time to time, including contingent and unliquidated claims for contribution, reimbursement and/or indemnification arising from, among other things, (i) letters of credit, (ii) notes payable and receivable, (iii) surety bonds, (iv) guaranties, (v) indemnities, and (vi) warranties. Additionally, prior to the relevant Petition Date, each Debtor, as plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages. Refer to each Statement, item 4(a)(i), for lawsuits commenced prior to the relevant Petition Date in which the Debtor was a plaintiff.

### Receivables and Payables

For confidentiality reasons the Debtors have not listed individual customer accounts receivable balance information.

### Guaranties and Other Secondary Liability Claims

The Debtors have used reasonable efforts to locate and identify guaranties and other secondary liability claims (collectively, "Guaranties") in each of their executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements. Where such Guaranties have been identified, they have been included in the relevant Schedule G for the Debtor or Debtors affected by such Guaranties. The Debtors, however, believe that certain Guaranties embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted. Thus, the Debtors reserve all of their rights to amend the Schedules to the extent that additional Guaranties are identified.

### Intellectual Property Rights

Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

### Estimates

To prepare and file the Schedules shortly after the Petition Date, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities.

### Fiscal Year

Each Debtor's fiscal year ends on December 31.

### Currency

Unless otherwise indicated, all amounts are reflected in U.S. dollars.

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS

### Property and Equipment

Unless otherwise indicated, owned property and equipment are stated at net book value. The Debtors may lease furniture, fixtures, and equipment from certain third party lessors. Any such leases are set forth in the Schedules and Statements. Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to same.

### Claims of Third-Party Related Entities

While the Debtors have made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to same.

### Interest in Subsidiaries and Affiliates

NPG directly or indirectly owns all of the subsidiaries that are also Debtors. In addition, NPG indirectly owns all of the subsidiaries that are not Debtors. Interests in subsidiaries arise from ownership of stock and membership or other interests in incorporated and unincorporated entities. Each Debtor's Schedule B13 or Statement 18a contains a listing of the current corporate structure of NPG and its Debtor and non-Debtor subsidiaries.

### Umbrella Or Master Agreements

Contracts listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors. Where relevant, such agreements have been listed in the Schedules and Statements only of the Debtor that signed the original umbrella or master agreement.

### Insiders

The Debtors have attempted to include all payments made over the 12 months preceding the Petition Date to any individual or entity deemed an "insider." For these purposes, "insider" is defined as (1) an individual or entity owning 5% or greater of NPG, (2) an individual appointed by the Members of the Management Committee of NPG, or (3) an entity related to an insider. The listing of a party as an "insider," however, is not intended to be nor should be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved, nor does such listing intend to modify the meaning of "insider" as that term is defined in Bankruptcy Code section 101.

### Payments

The financial affairs and businesses of the Debtors are complex. Prior to the Petition Date, the Debtors participated in a consolidated cash management system through which certain payments were made by one entity on behalf of another. As a result, certain payments in the Schedules and Statements may have been made prepetition by one entity on behalf of another entity through the operation of the consolidated cash management system.

### Totals

All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements.

# UNITED STATES BANKRUPTCY COURT
### DISTRICT OF DELAWARE

### SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

☑  Check this box if debtor has no real property to report on this Schedule A.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
|  |  |  |  |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

---

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories place an "X" in the appropriate position in the column labeled "None". If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 1. Cash on hand. | X | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See Attached Schedule Exhibit B-2 | $488,648 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | See Attached Schedule Exhibit B-3 | $164,000 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | |
| 5. Books; pictures and other art objects; antiques; stamps, coin, record, tape, compact disc, and other collections or collectibles. | X | | |
| 6. Wearing apparel. | X | | |
| 7. Furs and jewelry. | X | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | |
| 9. Interests in insurance policies. Name insurance company of policy and itemize surrender or refund value of each. | | See Attached Schedule Exhibit B-9 | Undetermined |
| 10. Annuities. Itemize and name each issuer. | X | | |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

### SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories place an "X" in the appropriate position in the column labeled "None". If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. | X | | |
| 13. Stock and interests in incorporated and unincorporated business. Itemize. | | See Attached Schedule Exhibit B-13 | Undetermined |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | |
| 16. Accounts receivable. | | See Attached Schedule Exhibit B-16 | $5,569,393 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | |
| 18. Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | |
| 20. Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

### SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories place an "X" in the appropriate position in the column labeled "None". If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | See Attached Schedule Exhibit B-21 | $6,721,228 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See Attached Schedule Exhibit B-22 | Undetermined |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

### SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 25.  Automobiles, trucks, trailers, and other vehicles and accessories. | | See Attached Schedule Exhibit B-25 | $0 |
| 26.  Boats, motors, and accessories. | X | | |
| 27.  Aircraft and accessories. | X | | |
| 28.  Office equipment, furnishings, and supplies. | | See Attached Schedule Exhibit B-28 | $412,264 |
| 29.  Machinery, fixtures, equipments, and supplies used in business. | | See Attached Schedule Exhibit B-29 | $2,442,064 |
| 30.  Inventory | | See Attached Schedule Exhibit B-30 | $20,377,101 |
| 31.  Animals | X | | |
| 32. Crops - growing or harvested. Give particulars | X | | |
| 33.  Farming equipment and implements. | X | | |
| 34.  Farm supplies, chemicals, and feed. | X | | |
| 35.  Other personal property of any kind not already listed. Itemize. | | See Attached Schedule Exhibit B-35 | $1,097,633 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Levlad, LLC**

**Case Number:  10-10239**

## SPECIFIC NOTES REGARDING SCHEDULE B

### Schedule B-23 Licences, Franchises, etc.

Schedule G also may list licensing agreements, which either may be in addition to, or duplicative of, the licenses set forth in this Schedule B-23.  The inclusion of any license agreement in both Schedules B and G should not be deemed to be an indication or admission of the existence of multiple agreements.  Similarly, the exclusion of any license agreement from either Schedule B or Schedule G should not be deemed determinative of whether the license is an executory contract or simply a grant of property rights.  The Debtors expressly reserve the right to recharacterize these agreements, as appropriate, upon further review.  The information provided in response to Item B-23 (if any) does not include the Debtor's general business licenses.

### Schedule B-28 – Office Equipment

Certain of the Debtor's office equipment, furnishings, and supplies are not capitalized in some situations.  These assets are not listed herein.

### Schedule B-29 – Business Equipment

Certain of the Debtor's machinery, fixtures, equipment, and supplies used in business are not capitalized in some situations.  These assets are not listed herein.

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF DELAWARE

**Levlad, LLC**

**Case Number:  10-10239**

**Exhibit  B-2**

**Checking, savings, or other financial accounts, CDs, etc.**

| Bank Name | Address | City, State and Zip Code | Account Description: | 1/26/2010 Bank Balance |
|---|---|---|---|---|
| BANK OF AMERICA, A/P CHECK DISBURSEMENT (ZBA), 14593-58872 | 675 ANTON BLVD., 2ND FLOOR | COSTA MESA, CA 92626 | Bank of America, A/P Check Disbursement (ZBA), 14593-58872 | $0 |
| BANK OF AMERICA, CONCENTRATION, 14593-58858 | 675 ANTON BLVD., 2ND FLOOR | COSTA MESA, CA 92626 | Bank of America, Concentration, 14593-58858 | $293,496 |
| BANK OF AMERICA, PAYROLL (ZBA), 14593-58877 | 675 ANTON BLVD., 2ND FLOOR | COSTA MESA, CA 92626 | Bank of America, Payroll (ZBA), 14593-58877 | $0 |
| CITIBANK DELAWARE, A/P CHECK DISBURSEMENT (ZBA), 3874-8161 | ONE PENN'S WAY | NEW CASTLE, DE 19720 | Citibank Delaware, A/P Check Disbursement (ZBA), 3874-8161 | $0 |
| CITIBANK DELAWARE, PAYROLL (ZBA), 3874-8217 | ONE PENN'S WAY | NEW CASTLE, DE 19720 | Citibank Delaware, Payroll (ZBA), 3874-8217 | $0 |
| CITIBANK NEW YORK, CONCENTRATION, 3064-5256 | 111 WALL STREET | NEW YORK, NY 10043 | Citibank New York, Concentration, 3064-5256 | $195,152 |

**$488,648**

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF DELAWARE

**<u>Levlad, LLC</u>**

**Case Number:  10-10239**

**Exhibit  B-3**
**Security deposits with public utilities, telephone companies, landlords, and others.**

| Description | Net Book Value |
|---|---:|
| ALLEGRETTI AND COMPANY | $21,000 |
| ALLEGRETTI AND COMPANY | $43,000 |
| MSF ESTRELLA PROPERTY CO., A GENERAL PARTNERSHIP | $40,000 |
| VALENCIA LOT 8, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY | $60,000 |
| | **$164,000** |

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF DELAWARE

**Levlad, LLC**

**Case Number: 10-10239**

**Exhibit B-9**
**Interests in Insurance Policies - Supplemental Executive Retirement Program**

| Insurance Carrier | Policy Description | Total Surrender Value |
| --- | --- | --- |
| AIG (NATIONAL UNION FIRE INS.) | Crime | $0 |
| AXIS INSURANCE COMPANY | Property | $0 |
| CHUBB | Pollution Liability | $0 |
| FEDERAL INSURANCE COMPANY (CHUBB) | Excess Liability | $0 |
| GREAT AMERICAN INSURANCE COMPANY | Kidnap and Ransom | $0 |
| INDEMNITY INSURANCE COMPANY OF NORTH AMERICA (ACE) | Marine Cargo | $0 |
| NAVIGATORS INSURANCE COMPANY | Umbrella | $0 |
| U.S. SPECIALTY INS. CO | Employment Practices Liability/Fiduciary | $0 |
| U.S. SPECIALTY INS. CO | Directors & Officers | $0 |
| U.S. SPECIALTY INS. CO | D&O EPL FID Run-Off | $0 |
| WAUSAU BUSINESS INSURANCE COMPANY | General Liability | $0 |
| WAUSAU UNDERWRITERS INSURANCE COMPANY | Automobile | $0 |
| ZURICH AMERICAN INSURANCE COMPANY | Workers Compensation | $0 |

# Natural Products Group, LLC, et al.

## Exhibit B-13
## Organizational Structure

| Company Name | Federal EIN | Address | CSZ | Owner % | Owner | Nature Of Business |
|---|---|---|---|---|---|---|
| Natural Products Group, LLC | 86-1119470 | 9400 Jeronimo Road | Irvine, CA 92618 | | Parent Company | Parent Company |
| Arbonne Intermediate Holdco, Inc. | 87-0735363 | 9400 Jeronimo Road | Irvine, CA 92618 | 100% | Natural Products Group, LLC | Holding Company |
| Arbonne International, LLC | 33-0762250 | 9400 Jeronimo Road | Irvine, CA 92618 | 100% | Arbonne Intermediate Holdco, Inc. | Primary Operating Entity |
| Arbonne Institute of Research and Development, LLC | 33-0762250 | 9400 Jeronimo Road | Irvine, CA 92618 | 100% | Arbonne International, LLC | Research And Development |
| Arbonne International Holdings, Inc. | 20-5585671 | 9400 Jeronimo Road | Irvine, CA 92618 | 100% | Arbonne International, LLC | Holding Company For International Subsidiaries |
| Arbonne International Canada, Inc. | Foreign Entity | Robson Court; 1000-840 Howe Street | Vancouver, BC V6Z2M1 | 100% | Arbonne International Holdings, Inc. | Operations/Service support in Canada |
| Arbonne Global Holdings, Inc. | Foreign Entity | c/o M&C Corporate Services Limited; P.O. Box 309GT; Ugland House, South Church Street | George Town, Grand Cayman | 100% | Arbonne International Holdings, Inc. | International Intellectual Property |
| Arbonne UK Limited | Foreign Entity | 4 More London Riverside | London, UK SE1 2AU | 100% | Arbonne International Holdings, Inc. | Administrative/Customer Service in UK |
| Arbonne Europe Sarl | Foreign Entity | c/o Schellenberg Witmer; Lowenstrasse 19; Postfach 6333 | Zuirch, Switzerland 8023 | 100% | Arbonne International Holdings, Inc. | International Distribution Company Outside North America |
| Arbonne Australia Pty Ltd. | Foreign Entity | Level 1, Building C, Rhodes Corporate Park; 1 Homebush Bay Drive | Rhodes, Australia NSW 2138 | 100% | Arbonne International Holdings, Inc. | Operations/Service Support in Australia |
| Arbonne Germany GmbH (Inactive) | Foreign Entity | c/o Graf von Westphalen; Widenmayerstr. 15 | Munchen, Germany 80538 | 100% | Arbonne International Holdings, Inc. | Operations/Service Support in Germany |
| Arbonne International Distribution, Inc. | 20-5585608 | 9400 Jeronimo Road | Irvine, CA 92618 | 100% | Arbonne International Holdings, Inc. | Contracts With Consultants/Exports To North America Outside U.S. |
| Arbonne International Canada Distributors, Ltd. | Foreign Entity | Robson Court; 1000-840 Howe Street | Vancouver, BC V6Z2M1 | 100% | Arbonne International Holdings, Inc. | Inactive Entity |
| Levlad Intermediate Holdco, Inc. | 87-0735367 | 9400 Jeronimo Road | Irvine, CA 92618 | 100% | Natural Products Group, LLC | Holding Company |
| Levlad, LLC | 95-2973496 | 9200 Mason Avenue | Chatsworth, CA 91311 | 100% | Levlad Intermediate Holdco, Inc. | Primary Manufacturing Company |

**<u>Levlad, LLC</u>**

**Case Number:  10-10239**

**Exhibit  B-16**
**Accounts receivable.**

| Description | Net Book Value |
|---|---|
| TRADE / CUSTOMER RECEIVABLES | $5,569,393 |
| | **$5,569,393** |

Trade and customer receivables may contain debit balances.

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF DELAWARE

**Levlad, LLC**
**Case Number:  10-10239**

**Exhibit  B-21**
**Other contingent and unliquidated claims of every nature, etc.**

| Name | Type | Net Book Value |
|------|------|---------------|
| 2005 AND 2006 AMENDED RETURN REFUND | TAX REFUND | $6,222,687 |
| CALIFORNIA FRANCHISE TAX REFUND | TAX REFUND | $498,541 |
| | **TOTAL** | **$6,721,228** |

**Specific Notes**

The company's books and records include deferred long term tax assets.  This is a preliminary assessment of 2009.  The amount will  be finalized when the tax returns are finalized.

# UNITED STATES BANKRUPTCY COURT

| Type | Patent/Trademark Name or Title | Application/Registration/Serial Number | Status |
|------|-------------------------------|----------------------------------------|--------|
| TRADEMARK | ALOEGEN | 1289681 | 8/14/1984 TO 8/14/2014 |
| TRADEMARK | AQUA BLOCK | 2232954 | 3/16/1999 TO 3/16/2019 |
| TRADEMARK | BATH MOODS | 1811785 | 12/21/1993 TO 12/21/2013 |
| TRADEMARK | C FOR YOURSELF | 3085963 | 4/25/2006 TO 4/25/2016 |
| TRADEMARK | FORGET YOUR LINES | 3098659 | 5/30/2006 TO 5/30/2016 |
| TRADEMARK | HAVE A VINE DAY | 3098660 | 5/30/2006 TO 5/30/2016 |
| TRADEMARK | IN THE BEGINNING | 3170056 | 11/7/2006 TO 11/7/2016 |
| TRADEMARK | LABRINTO | 3320914 | 10/23/2007 TO 10/23/2017 |
| TRADEMARK | LIGHT SWITCH | 3085963 | 4/25/2006 TO 4/25/2016 |
| TRADEMARK | LIP SERVICE | 1246795 | 8/2/1983 TO 8/2/2013 |
| TRADEMARK | NATURAL RESULTS | 3172505 | 11/14/2006 TO 11/14/2016 |
| TRADEMARK | NATURE'S GATE AND DESIGN | 398938 | 5/1/1988 TO 5/1/2018 |
| TRADEMARK | NATURE'S GATE AND DESIGN | 383982 | 12/1/1987 TO 12/1/2017 |
| TRADEMARK | NATURE'S GATE AND DESIGN | 355654 | 12/18/1996 TO 3/24/2015 |
| TRADEMARK | NATURE'S GATE AND DESIGN | 40-0714322 | 6/21/2007 TO 6/21/2017 |
| TRADEMARK | NATURE'S GATE AND DESIGN | 260277 | 3/25/1996 TO 3/25/2017 |
| TRADEMARK | NATURE'S GATE AND DESIGN | 371519 | 2/6/2009 TO 2/5/2018 |
| TRADEMARK | NATURE'S GATE AND DESIGN | T95/01236G | 2/13/1995 TO 2/13/2015 |
| TRADEMARK | NATURE'S GATE AND DESIGN | 208470 | 9/7/2009 TO 2/10/2018 |
| TRADEMARK | NATURE'S GATE AND DESIGN | 442/1998 | 12/19/1995 TO 12/19/2016 |
| TRADEMARK | NATURE'S GATE AND DESIGN | 384661 | 12/1/1982 TO 7/2/2012 |
| TRADEMARK | NATURE'S GATE AND DESIGN | 1075009 | 8/13/1997 TO 8/13/2017 |
| TRADEMARK | NATURE'S GATE AND DESIGN | 756519 | 1/6/2010 TO 1/6/2025 |
| TRADEMARK | NATURE'S GATE AND DESIGN | 40-0673286 | 8/8/2006 TO 8/8/2016 |

# UNITED STATES BANKRUPTCY COURT

**Case Number: 10-10239**

**Exhibit B-22**
**Patents and Trademarks**

| Type | Patent/Trademark Name or Title | Application/Registration/Serial Number | Status |
|------|-------------------------------|----------------------------------------|--------|
| TRADEMARK | NATURE'S GATE AND DESIGN | 1166898 | 9/1/1981 TO 9/1/2011 |
| TRADEMARK | NATURE'S GATE AND DESIGN | 1833261 | 1/24/1986 TO 1/24/2016 |
| TRADEMARK | NATURE'S GATE AND DESIGN | 1077868 | 1/15/2007 TO 9/27/2015 |
| TRADEMARK | NATURE'S GATE AND DESIGN | 1493266 | 6/11/1993 TO 3/4/2019 |
| TRADEMARK | NATURE'S GATE ORGANIC THERAPY | 3120332 | 6/6/2006 TO 6/6/2016 |
| TRADEMARK | NATURE'S GATE ORGANICS ADVANCED CARE | 766868 | 10/29/2008 TO 10/29/2018 |
| TRADEMARK | NATURE'S GATE ORGANICS ADVANCED CARE | 3232194 | 4/24/2007 TO 4/24/2017 |
| TRADEMARK | NATURE'S GATE ORGANICS ADVANCED CARE | 1268012 | 7/1/2007 TO 7/1/2017 |
| TRADEMARK | NATURE'S GATE ORGANICS FRUIT BLEND | 3268758 | 7/24/2007 TO 7/24/2017 |
| TRADEMARK | NO ANIMAL TESTING AND DESIGN | 1929299 | 10/24/1995 TO 10/24/2015 |
| TRADEMARK | OH WHAT A NIGHT | 3085963 | 4/25/2006 TO 4/25/2016 |
| TRADEMARK | ORGANIC THERAPY | 3002192 | 9/27/2005 TO 9/27/2015 |
| TRADEMARK | PRESENTO | 3320917 | 10/23/2007 TO 10/23/2017 |
| TRADEMARK | RAINWATER | 3439053 | 6/3/2008 TO 6/3/2018 |
| TRADEMARK | RAINWATER | 3496903 | 9/2/2008 TO 9/2/2018 |
| TRADEMARK | REPLENIPLEX | 3178540 | 11/28/2006 TO 11/28/2016 |
| TRADEMARK | SAVE FACE | 3022644 | 12/6/2005 TO 12/6/2015 |
| TRADEMARK | SAVE FACE AND DESIGN | 2500672 | 10/23/2001 TO 10/23/2011 |
| TRADEMARK | SICURO | 3600300 | 3/31/2009 TO 3/31/2019 |
| TRADEMARK | SPRINGBROOK | 1980339 | 6/18/1996 TO 6/18/2016 |
| TRADEMARK | STRAIGHTEN UP AND LIE RIGHT | 3277769 | 8/7/2007 TO 8/7/2017 |
| TRADEMARK | TANAGEMENT | 3492319 | 8/26/2008 TO 8/26/2018 |

**Case Number:  10-10239**

**Exhibit  B-22**
**Patents and Trademarks**

| Type | Patent/Trademark Name or Title | Application/Registration/Serial Number | Status |
|------|-------------------------------|----------------------------------------|--------|

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Levlad, LLC**

**Case Number:  10-10239**

**Exhibit  B-28**
**Office equipment, furnishings, and supplies.**

| Category | Location | Net Book Value |
|---|---|---|
| COMPUTER EQUIPMENT | VALENCIA, CA | $499 |
| COMPUTER EQUIPMENT | CHATSWORTH, CA | $359,606 |
| FURNITURE AND FIXTURES | CHATSWORTH, CA | $23,019 |
| SOFTWARE | CHATSWORTH, CA | $29,140 |
| | **Total:** | **$412,264** |

**Levlad, LLC**

**Case Number: 10-10239**

**Exhibit B-29**
**Machinery, fixtures, equipment, and supplies used in business.**

| Category | City, State | Net Book Value |
|----------|-------------|----------------|
| MACHINERY AND EQUIPMENT | VALENCIA, CA, | $26,741 |
| MACHINERY AND EQUIPMENT | CHATSWORTH, CA, | $2,415,323 |
| | **Total:** | **$2,442,064** |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Levlad, LLC**

**Case Number:  10-10239**

**Exhibit  B-30**

**Inventory**

| Account Name | Description | Net Book Value |
|---|---|---|
| FINISHED GOODS | VARIOUS DISTRIBUTION CENTERS, ASSEMBLY LOCATIONS, AND OUTSIDE PROCESSORS | $6,363,561 |
| OBSOLETE INVENTORY/ADJUSTMENTS | OBSOLETE INVENTORY/ADJUSTMENTS | ($4,360,345) |
| RAW MATERIALS | RAW MATERIALS | $17,859,829 |
| WORK IN PROCESS | WORK IN PROCESS | $514,056 |
| | | **$20,377,101** |

**Specific Notes**

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF DELAWARE

**Levlad, LLC**

**Case Number: 10-10239**

**Exhibit B-35**
**Other personal property of any kind not already listed.**

| Description | Net Book Value |
|---|---|
| PREPAID TAXES | $86,881 |
| PREPAID RENT | $116,172 |
| PREPAID INVENTORY | $606,503 |
| PREPAID INSURANCE | $288,077 |
| | **$1,097,633** |

**Specific Notes**

In the ordinary course of business, there are returns, credits, and other adjustments that create debit balance for vendors. These amounts are deminimus and there is no expected recovery associated with these amounts.

# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF DELAWARE

**Levlad, LLC**

**Case Number: 10-10239**

---

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding claims secured by property of the debtor as of the date of filing of the petition. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust and other security interests. List creditors in alphabetical order to the extent practicable. If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than on of these three columns.) Report the total of all claims listed on the schedules in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C | U | D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY | NOTES |
|---|---|---|---|---|---|---|---|---|
| See Exhibit D-1 immediately following Schedule D | See Attachment to D | Secured Debt | ☐ | ☐ | ☐ | $530,459,066 | Undetermined | |
| | | | ☐ | ☐ | ☐ | | | |
| | | | ☐ | ☐ | ☐ | | | |
| | | | ☐ | ☐ | ☐ | | | |
| | | | ☐ | ☐ | ☐ | | | |
| | | | ☐ | ☐ | ☐ | | | |

<u>2</u>      continuation sheets attached      **Total**      **$530,459,066**      **Undetermined**

**Levlad, LLC**

**Case Number:  10-10239**

## SPECIFIC NOTES REGARDING SCHEDULE D

**Creditors Holding Secured Claims**

Except as otherwise agreed pursuant to a stipulation or an order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or  challenge the extent, validity, priority, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights (except as otherwise agreed pursuant to a stipulation or an order entered by the Bankruptcy Court) to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercreditor or intercompany agreement) related to such creditor's claim.  In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.  If a Debtor is a guarantor with respect to a scheduled claim of another Debtor, the claim will be labeled "Contingent."  The descriptions provided on Schedule D are intended only as a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

Certain of the Debtors' agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financing agreements.  No attempt has been made to identify such agreements for purposes of Schedule D.  However, the Debtors reserve all of their rights to amend Schedule D in the future to the extent the
Debtors determine that any claims associated with such agreements are property reported on Schedule D.  The Debtors reserve all of their rights, claims, and causes of action with respect to claims associated with any contracts and agreements listed in Schedule G, including the right to dispute or challenge the characterization of the structure of any transaction, document, or instrument related to a creditor's claim, including to argue that an agreement listed in Schedule G may be treated as a secured financing agreement, rather than an executory contract or unexpired lease.  Nothing herein shall be construed as an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract.

Some of the Debtors' creditors may have filed mechanic or materialman liens following the commencement of the Debtors' chapter 11 cases.  Some liens may, by virtue of section 546(b) of the Bankruptcy Code and applicable law, relate back to the period prior to the Petition Date.  Any such liens that have been filed after the petition date are not listed on Schedule D.

To the extent that any landlords, real property and personal property lessors, utility companies, or other creditors hold a security deposit from any of the Debtors and to the extent that such deposits constitute secured claims, such deposits are not listed on Schedule D, except as specifically stated herein.

**Levlad, LLC**

**Case Number: 10-10239**

**Exhibit: D-1**

**Secured Debt**

| Name | Address | City, State & Zip | Description | C | U | D | Claim Amount |
|------|---------|-------------------|-------------|---|---|---|--------------|
| Canadian Imperial Bank of Commerce | C/O CHARLES MULKEEN 425 LEXINGTON AVENUE | NEW YORK, NY 10017 | Senior Secured Lender | ☐ | ☐ | ☐ | $530,459,066 |
| | | | | | | | $530,459,066 |

Arbonne International, LLC and Levlad, LLC are primary co-obligors to this liability.  Arbonne Intermediate Holdco, Inc., Levlad Intermediate Holdco, Inc. , Arbonne International, LLC , Levlad, LLC , Arbonne Institute of Research and Development, LLC , Arbonne International Holdings, Inc. and Arbonne International Distribution, Inc. are guarantors to the liability above.

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF DELAWARE

**Levlad, LLC**

**Case Number: 10-10239**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name and mailing address, including zip code, and account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, or wife, both of them or the marital community may be liable on each claim by placing an "H,""W,""J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)**

☐ Extensions of credit in an involuntary case

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. Section 507(a)(3).

☐ Wages, salaries, and commissions

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, which ever occurred first, to the extent provided in 11 U.S.C. Section 507(a)(4).

☐ Contribution to employee benefit plans

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. Section 507(a)(5).

☐ Certain farmers and fisherman

Claims of certain farmers and fisherman, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. Section 507(a)(6).

☐ Deposits by individuals

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. Section 507(a)(7).

☐ Alimony, Maintenance, or Support

Claims of a spouse, former spouse, or child of the debtor for alimony, maintenance, or support, to the extent provided in 11 U.S.C. Section 507(a)(7).

☑ Taxes and Certain Other Debts Owed to Government Units

Taxes, customs duties, and penalties owing to federal, state, and local government units as set forth in 11 U.S.C. Section 507(a)(8).

☐ Commitments to Maintain the capital of an Insured Depository Institution

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. Section 507(a)(9).

☐ Administrative Expense Claims

Claims for the value of any goods received by the debtor within 20 days before the Petition Date in which the goods have been sold to the debtor in the ordinary course of such debtor's business.

**Levlad, LLC**

**Case Number:  10-10239**

## SPECIFIC NOTES REGARDING SCHEDULE E

**Creditors Holding Unsecured Priority Claims**

The listing of any claim on Schedule E does not constitute an admission by the Debtors that such claim is entitled to priority treatment under section 507 of the Bankruptcy Code.  The Debtors reserve all of their rights to dispute the amount and/or the priority status of any claim on any basis at any time.

As noted in the Global Notes, the Bankruptcy Court entered a first day order granting authority to the Debtors to pay certain prepetition employee wage and other obligations in the ordinary course (the "Employee Wage Order").  Pursuant to the Employee Wage Order, the Debtors believe that, other than claims of certain former and current employees for vacation, personal and/or severance pay, any priority employee claims for prepetition amounts have been or will be satisfied, and such satisfied amounts are therefore not listed on Schedule E.  Only non priority employee claims against the Debtors for prepetition amounts that have not been paid as of the time that the Schedules and Statements were prepared were included; such amounts (if any) are listed on Schedule F.

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF DELAWARE

**Levlad, LLC**

**Case Number: 10-10239**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| See Exhibit E-1 immediately following Schedule E | | Personal and Real Property Tax Authorities | ☑ | ☑ | ☐ | Undetermined | Undetermined |
| See Exhibit E-2 immediately following Exhibit E-1 | | Franchise/Business License Tax Authorities | ☑ | ☑ | ☐ | Undetermined | Undetermined |
| See Exhibit E-3 immediately following Exhibit E-2 | | Payroll Tax Authorities | ☑ | ☑ | ☐ | Undetermined | Undetermined |
| See Exhibit E-4 immediately following Exhibit E-3 | | Federal/State Income Tax Authorities | ☑ | ☑ | ☐ | Undetermined | Undetermined |
| | | | ☐ | ☐ | ☐ | Undetermined | Undetermined |

|  | **Total** | **Undetermined** | **Undetermined** |
|---|---|---|---|

**Levlad, LLC**

**Case Number: 10-10239**

**Exhibit  E-1**
**Personal and Real Property Tax Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|------------------|---|---|---|-------------|
| COUNTY OF LOS ANGELES | 500 WEST TEMPLE STREET | LOS ANGELES, CA 90012-2770 | ☑ | ☑ | ☐ | Undetermined |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Levlad, LLC**

**Case Number: 10-10239**

**Exhibit E-2**

**Franchise/Business License Tax Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29079 | PHOENIX, AZ  85038-9079 | ☑ | ☑ | ☐ | Undetermined |
| COMPTROLLER OF PUBLIC ACCOUNTS | 111 E 17TH STREET | AUSTIN, TX  78774-0100 | ☑ | ☑ | ☐ | Undetermined |
| COUNTY OF LOS ANGELES, CA | OFFICE OF FINANCE FILE 57065 | LOS ANGELES, CA  90074-7065 | ☑ | ☑ | ☐ | Undetermined |
| FRANCHISE TAX BOARD | PO BOX 942857 | SACRAMENTO, CA 94257-0601 | ☑ | ☑ | ☐ | Undetermined |
| FRANCHISE TAX BOARD | PO BOX 942857 | SACRAMENTO, CA 94257-0502 | ☑ | ☑ | ☐ | Undetermined |
| MICHIGAN DEPARTMENT OF TREASURY | P.O. BOX 30783 | DETROIT, MI 48909 | ☑ | ☑ | ☐ | Undetermined |

**Levlad, LLC**

**Case Number: 10-10239**

**Exhibit E-3**
**Payroll Tax Authorities**

| Name | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|
| STATE OF CALIFORNIA | AVAILABLE UPON REQUEST | | ☑ | ☑ | ☐ | Undetermined |
| STATE OF NEW JERSEY | AVAILABLE UPON REQUEST | | ☑ | ☑ | ☐ | Undetermined |
| | | | | | | **Undetermined** |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Levlad, LLC**

**Case Number:  10-10239**

**Exhibit  E-4**
**Federal/State Income Tax Authorities**

| <u>Name</u> | <u>Address</u> | <u>City, State, Zip:</u> | <u>C</u> | <u>U</u> | <u>D</u> | <u>Description</u> | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| DEPARTMENT OF TREASURY | INTERNAL REVENUE SERVICES | Ogden, UT 84201 | ☑ | ☑ | ☐ | | Undetermined |
| | | | | | | | **Undetermined** |

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF DELAWARE

**Levlad, LLC**

**Case Number:  10-10239**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the filing of the petition.  Do not include claims listed in Schedule D and E.  If all creditors will not fit on this page, use the continuation sheet provided.

 If any entity other than a spouse in a joint case may be liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

 If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on the schedules in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules.

☐  Check this box if debtor has no unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C U D | TOTAL AMOUNT OF CLAIMS |
|---|---|---|---|---|
| See Exhibit F-1 immediately following Schedule F | | Accounts Payable | ☐ ☐ ☐ | $4,266,593 |
| See Exhibit F-2 immediately following Exhibit F-1 | | Intercompany | ☑ ☑ ☑ | $48,555,741 |
| See Exhibit F-3 immediately following Exhibit F-2 | | Litigation | ☑ ☑ ☑ | Unliquidated |
| | | | ☐ ☐ ☐ | |
| | | | ☐ ☐ ☐ | |
| | | | ☐ ☐ ☐ | |
| | | | ☐ ☐ ☐ | |
| | | | ☐ ☐ ☐ | |
| | | | ☐ ☐ ☐ | |

<u>25</u>    total continuation sheets attached

**Total**          **$52,822,334**

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF DELAWARE

**Levlad, LLC**

**Case Number:  10-10239**

## SPECIFIC NOTES REGARDING SCHEDULE F

**Creditors Holding Unsecured Nonpriority Claims**

The Debtors have used reasonable best efforts to list all general unsecured claims against the Debtors on Schedule F based upon the Debtors' existing books and records.

Schedule F does not include certain deferred credits, deferred charges, deferred liabilities, accruals, or general reserves.  Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date; however, such amounts are reflected on the Debtors' books and records as required in accordance with GAAP.  Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date.

Schedule F does not include certain reserves for potential unliquidated contingencies that historically were carried on the Debtors' books as of the Petition Date; such reserves were for potential liabilities only and do not represent actual liabilities as of the Petition Date.

The claims listed in Schedule F arose or were incurred on various dates.  In certain instances, the date on which a claim arose is an open issue of fact.  Although commercially reasonable efforts have been made to identify the date of incurrence of each claim, determining the date upon which each claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule F.

Schedule F contains information regarding potential and pending litigation involving the Debtors.  In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined.  To the extent that litigation involving a particular Debtor has been identified, however, such information is contained in the Schedule for that Debtor.

Schedule F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases.  Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of an executory contract or unexpired lease.  In addition, Schedule F does not include rejection damage claims of the counterparties to the executory contracts and unexpired leases that have been or may be rejected, to the extent such damage claims exist.

Except in certain limited circumstances, the Debtor has not scheduled contingent and unliquidated liabilities related to guaranty obligations on Schedule F.  Such guaranties are, instead, listed on Schedule G.

The claims of individual creditors for, among other things, goods, services, or taxes listed on the Debtors' books and records may not reflect credits or allowances due from such creditors.  The Debtors reserve all of their rights in respect of such credits or allowances.  The dollar amounts listed may be exclusive of contingent or unliquidated amounts.

Unless the Debtor were required to pay ancillary costs, such as freight, miscellaneous fees and taxes, such costs are not included in the liabilities scheduled, as such amounts do not represent actual liabilities of the Debtor.

Any unapplied wires or unmatched receivables will reduce these amounts once they are applied.

**Levlad, LLC**
**Case Number: 10-10239**

**Exhibit F-1**
**Accounts Payable**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|
| A E CHEMIE INC. | | | ☐ | ☐ | ☐ | $2,172 |
| AAK | P.O BOX 8500-5850 PHILADELPHIA PA19178- | PHILADELPHIA PA19178- | ☐ | ☐ | ☐ | $41,912 |
| ACCU BIO-CHEM LABORATORIES | 5406 SAN FERNANDO ROAD.SUITE 201 | GLENDALE, CA 91203 | ☐ | ☐ | ☐ | $14,240 |
| ACCUTECH LLC | P.O.BOX 600 | CLINTON, TN 37717-0600 | ☐ | ☐ | ☐ | $1,232 |
| ACME HARDESTY | P.O. BOX 201477 | DALLAS, TX 75320 | ☐ | ☐ | ☐ | $19,815 |
| ACTIVE ORGANICS | P.O. BOX 846360 | DALLAS, TX 75284-6360 | ☐ | ☐ | ☐ | $30,699 |
| ADCRAFT PRODUCTS CO INC | 1230 S. SHERMAN ST | ANAHEIM, CA 92805 | ☐ | ☐ | ☐ | $7,387 |
| ADP SCREENING & SELECTION SERVICES | 36307 TREASURY CENTER | CHICAGO, IL 60694-6300 | ☐ | ☐ | ☐ | $121 |
| AI-CHAIN LIMITED | RM 428 BLK G 4 /F KWAI SHING IND | | ☐ | ☐ | ☐ | $98,038 |

**Levlad, LLC**

**Case Number: 10-10239**

**Exhibit F-1**
**Accounts Payable**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|
| AJINOMOTO | | | ☐ | ☐ | ☐ | $475 |
| ALBAN MULLER INTERNATIONAL | D/B/A SMITH AND GONAZALES,LLC DEPARTMENT 5210 | BIRMINGHAM, AL 35287-5210 | ☐ | ☐ | ☐ | $22,180 |
| ALEJANDRO VERA | 10861 SCOVILLE AVE | SUNLAND, CA 91040 | ☐ | ☐ | ☐ | $5,352 |
| ALNOR OIL | 70 E. SUNRISE HIGHWAY | VALLEY STREAM, NY 11581 | ☐ | ☐ | ☐ | $3,350 |
| ALONZO PRINTING CO | | | ☐ | ☐ | ☐ | $7,437 |
| ALPHA RESEARCH & DE | | | ☐ | ☐ | ☐ | $615 |
| ALPHA RESEARCH & DEVEL | | | ☐ | ☐ | ☐ | $14,779 |
| ALZO INTERNATIONAL INC | | | ☐ | ☐ | ☐ | $3,961 |
| AMERCHOL CORPORATION | 4191 COLLECTION CENTER DR | CHICAGO, IL 60693 | ☐ | ☐ | ☐ | $1,962 |
| AMERICAN COLLOID | | | ☐ | ☐ | ☐ | $180 |

**Levlad, LLC**

**Case Number: 10-10239**

**Exhibit F-1**
**Accounts Payable**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|
| AMERICAN OFFICE PRODUCTS | 7900 ALABAMA AVENUE | CANOGA PARK, CA 91304 | ☐ | ☐ | ☐ | $1,691 |
| ANGIEL ELECTRICAL C | | | ☐ | ☐ | ☐ | $7,437 |
| ANNE BARGER | | | ☐ | ☐ | ☐ | $660 |
| APEX DRUM CO INC | 6226 FERGUSON DR | COMMERCE, CA 90022 | ☐ | ☐ | ☐ | $374 |
| ARCH PERSONAL CARE PRODUCTS | 70 TYLER PLACE | S, PLAINFIELD NJ, 07080 | ☐ | ☐ | ☐ | $8,105 |
| ARGAN COMPANY | 19151 PARTHENIA STREET.UNIT #E | NORTHRIDGE, CA 91324 | ☐ | ☐ | ☐ | $42,264 |
| ARGEVILLE | DOMAINE D'ARGEVILLE BP 402 | | ☐ | ☐ | ☐ | $34,540 |
| ARISTA INDUSTRIES, INC | 557 DANBURY ROAD | WILTON, CT 06897 | ☐ | ☐ | ☐ | $62,749 |
| ARYLESSENCE | 1091 LAKE DRIVE | MARRIETTA, GA 30066 | ☐ | ☐ | ☐ | $444 |

**Levlad, LLC**

**Case Number: 10-10239**

**Exhibit F-1**
**Accounts Payable**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|
| ASHLAND CHEMICAL | | LOS ANGELES, CA 90074 | ☐ | ☐ | ☐ | $179,144 |
| AT&T | P.O. BOX 5019 | CAROL STREAM, IL 60197-5019 | ☐ | ☐ | ☐ | $317 |
| AVERY WEIGHTRONIX | 75 REMITTANCE DRIVE SUITE 1982 | CHICAGO, IL 60675-1982 | ☐ | ☐ | ☐ | $5,310 |
| BAH ENGINEERING INC | 7114 GALENDRIVE SUITE AVON IN 46123 | AVON IN 46123 | ☐ | ☐ | ☐ | $33 |
| BARE METAL WORKS INC | 9007 ARROW RTE #130 | RANCHO CUCAMONGA, CA 91729 | ☐ | ☐ | ☐ | $6,580 |
| BARNET PRODUCTS CORP. | 140 SYLVAN AVE | ENGLEWOOD CLIFFS, NJ 07632 | ☐ | ☐ | ☐ | $44,310 |
| BASE 10 | | | ☐ | ☐ | ☐ | $4,034 |
| BEECO | BYKOWSKI EQUIPMENT AND ENGINEERING COMPANY 12360 EAST END | CHINO, CA 91710 | ☐ | ☐ | ☐ | $8,260 |
| BELL FLAVORS AND FRAGRANCES | 9104 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | ☐ | ☐ | ☐ | $1,442 |

**Levlad, LLC**

**Case Number: 10-10239**

**Exhibit  F-1**
**Accounts Payable**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|
| BELMAY, INC. | PO BOX 95000-4020 | PHILADELPHIA, PA 19195-0001 | ☐ | ☐ | ☐ | $4,420 |
| BERLIN PACKAGING LLC | P.O. BOX 95584 | CHICAGO, IL  60694-5584 | ☐ | ☐ | ☐ | $145,388 |
| BERNEL CHEMICAL CO INC. | BERNEL A DIVISION OF ALZO INTL 650 JERNEE MILL ROAD | SAYREVILLE, NJ  08872 | ☐ | ☐ | ☐ | $13,733 |
| BERRY PLASTICS CORPORATION | | | ☐ | ☐ | ☐ | $10,336 |
| BIO/LOGIC CONSULTANTS INC | 1933 WEST QUICK DRAW WAY | QUEEN CREEK, AZ 85242 | ☐ | ☐ | ☐ | $3,375 |
| BODY BLUE 2006 INC. | 2300 DREW ROAD | MISSISSAUGA L5S1B8, ONTARIO | ☐ | ☐ | ☐ | $1,078 |
| BOTANIGENICS | 21707 NORDHOFF ST | CHATSWORTH, CA 91311-5827 | ☐ | ☐ | ☐ | $62,247 |
| BRENNTAG SPECIALTIES INC | PO BOX 8500-50510 | PHILADELPHIA, PA 19178-0510 | ☐ | ☐ | ☐ | $4,706 |
| CARRUBBA EXTRACT | 70 RESEARCH DRIVE | MILFORD, CT  06460 | ☐ | ☐ | ☐ | $10,891 |

**Levlad, LLC**
**Case Number: 10-10239**

**Exhibit F-1**
**Accounts Payable**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|
| CASCADE MARKETING | | | ☐ | ☐ | ☐ | $164 |
| CHEMPOINT.COM | 13727 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | ☐ | ☐ | ☐ | $7,108 |
| CHEMTEC CHEMICAL | 21900 MARILLA ST | CHATSWORTH, CA 91311 | ☐ | ☐ | ☐ | $107,971 |
| CHEP USA | 8517 SOUTH PARK CIRCLE | ORLANDO, FL 32819 | ☐ | ☐ | ☐ | $103 |
| CINTAS CORPORATION | 28334 INDUSTRY DRIVE | VALENCIA, CA 91355 | ☐ | ☐ | ☐ | $72 |
| CITY OF LOS ANGELES | PO BOX 53200.OFFICE OF FINANCE | LOS ANGELES, CA 90053-0200 | ☐ | ☐ | ☐ | $336 |
| CLARIANT CORPORATION | | | ☐ | ☐ | ☐ | $3,395 |
| COAST CHEMICAL INC | 505 SOUTH MELROSE STREET | PLACENTIA, CA 92870 | ☐ | ☐ | ☐ | $1,809 |
| COGNIS CORPORATION | P.O. BOX 802568 | CHICAGO, IL 60680-2568 | ☐ | ☐ | ☐ | $24,935 |

**Levlad, LLC**

**Case Number: 10-10239**

**Exhibit F-1**

**Accounts Payable**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|
| COLONIAL CHEMICAL, INC. | 225 COLONIAL DRIVE | SOUTH PITTSBURG, TN 37380 | ☐ | ☐ | ☐ | $1 |
| COLOR IMAGE PRINTING | 2030 S WESTGATE AVE | LOS ANGELES, CA 90025 | ☐ | ☐ | ☐ | $2,545 |
| COMMERCIAL DOOR OF LOS ANGELES | 901 S GREENWOOD AVENUE.UNIT H | MONTEBELLO, CA 90640 | ☐ | ☐ | ☐ | $504 |
| COMPAX | POST OFFICE BOX 27287 | SALT LAKE CITY, UT 84127 | ☐ | ☐ | ☐ | $87,358 |
| COMPLETE DATA SUPPLIES | POST OFFFICE 1428 | LOS ANGELES, CA 90078-1428 | ☐ | ☐ | ☐ | $645 |
| CONCEPT ONE | | | ☐ | ☐ | ☐ | $1,300 |
| CONEXIS | PO BOX 6241 | ORANGE, CA 92863-6241 | ☐ | ☐ | ☐ | $134 |
| CONFERENCE PLUS INC | 8153 SOLUTIONS CENTER | CHICAGO, IL 60677-8001 | ☐ | ☐ | ☐ | $4 |
| COSMETIC ENTERPRISES | 12848 PIERCE ST | PACOIMA, CA 91331 | ☐ | ☐ | ☐ | $7,018 |

**Levlad, LLC**
**Case Number: 10-10239**

**Exhibit F-1**
**Accounts Payable**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|
| CPL AROMAS INC | 22 B WORLDS FAIR DR | SOMERSET, NJ 08873 | ☐ | ☐ | ☐ | $7,890 |
| CREATIVE MEDIA MARKETING INC. | ATTN: STACEY MIYAMOTO 568 BROADWAY, SUITE 405 | NEW YORK, NY 10012 | ☐ | ☐ | ☐ | $6,233 |
| CRODA | P.O. BOX 31445 | HARTFORD, CT 06150-1445 | ☐ | ☐ | ☐ | $374,782 |
| CROWN LIFT TRUCKS | CROWN EQUIPMENT CORPORATION PO BOX 641173 | CINCINNATI, OH 45264-1173 | ☐ | ☐ | ☐ | $3,489 |
| CRYSTAL CLAIRE COSMETI | | | ☐ | ☐ | ☐ | $2,617 |
| CUMMINS TRANSPORTATION | P.O. BOX 127 | SUN VALLEY, CA 91353 | ☐ | ☐ | ☐ | $16,357 |
| D.D. WILLIAMSON & CO. INC. | 23454 NETWORK PLACE | CHICAGO, IL 60673-1234 | ☐ | ☐ | ☐ | $1,618 |
| DD CHEMCO INC. | 21707 NORDHOFF ST | CHATSWORTH, CA 91311-5827 | ☐ | ☐ | ☐ | $22,382 |
| DESIGNWORX PACKAGING INC | 31 ORCHARD | LAKE FOREST, CA 92630 | ☐ | ☐ | ☐ | $292,574 |

**Levlad, LLC**

**Case Number: 10-10239**

**Exhibit F-1**

**Accounts Payable**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|
| DEVERAUX SPECIALTIES | 12835 ARROYO STREET | SYLMAR, CA 91342 | ☐ | ☐ | ☐ | $17,669 |
| DISTINCTIVE COSMETIC INGREDIENTS LLC | 801 MONTROSE AVENUE | SOUTH PLAINFIELD, NJ 07080 | ☐ | ☐ | ☐ | $6,000 |
| DSM NUTRITIONAL PRODUCTS INC | 3927 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | ☐ | ☐ | ☐ | $6,446 |
| DTI INC | PO BOX 771190 | ST LOUIS, MO 63177-2190 | ☐ | ☐ | ☐ | $3,200 |
| DYNAMESH INC. | 1555 HAWTHORNE LANE.SUITE #4E | WEST CHICAGO, IL 60185 | ☐ | ☐ | ☐ | $185 |
| ELCOS CO LTD | 720 PALISADE AVE | ENGLEWOOD CLIFFS, NJ 07632 | ☐ | ☐ | ☐ | $1,600 |
| ELIZABETH RAMASWAMY | | | ☐ | ☐ | ☐ | $262 |
| EM INDUSTRIES, INC. | LOCKBOX 13277 | NEWARK, NJ 07101-3277 | ☐ | ☐ | ☐ | $7,131 |
| ENGELHARD CORP | BASF CATALYSTS LLC P.O. BOX 33059 | NEWARK, NJ 07188 | ☐ | ☐ | ☐ | $28,480 |

**Levlad, LLC**

**Case Number: 10-10239**

**Exhibit F-1**

**Accounts Payable**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|
| EPSEN HILLMER GRAPHICS | | | ☐ | ☐ | ☐ | $862 |
| EXPEDITORS INTERNATIONAL INC | 5200 WEST CENTURY BLVD.6TH FLOOR | LOS ANGELES, CA 90045 | ☐ | ☐ | ☐ | $6,530 |
| FANCOR | | | ☐ | ☐ | ☐ | $13,500 |
| FUSION PACKAGING | 13628A BETA RD | DALLAS, TX 75244 | ☐ | ☐ | ☐ | $53,759 |
| GATTEFOSSE | 650 FROM ROAD | PARAMUS, NJ 07652 | ☐ | ☐ | ☐ | $101,802 |
| GOLDEN STATE CONTAINER | | LOS ANGELES, CA 90074-0538 | ☐ | ☐ | ☐ | $97,439 |
| GOLDEN WEST K-9 | 12502 VAN NUYS BLVD, STE 215 | PACOIMA, CA 91331 | ☐ | ☐ | ☐ | $5,051 |
| GOURMET COFFEE SERVICE INC. | 7660 DENSMORE AVE | VAN NUYS, CA 91406 | ☐ | ☐ | ☐ | $1,127 |
| HAIGHT BROWN & BONE | P.O. BOX 45068 LOS ANGELES CA 90045 | LOS ANGELES CA 90045 | ☐ | ☐ | ☐ | $881 |
| HARRIS FRAGRANCES LLC | 6601 CENTER DRIVE WEST.SUITE 325 | LOS ANGELES, CA 90045 | ☐ | ☐ | ☐ | $7,324 |

**Levlad, LLC**

**Case Number: 10-10239**

**Exhibit F-1**
**Accounts Payable**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|
| HUMES PROCESS TECHNOLOGY | PO BOX 2950 | SANTA ROSA, CA 95405 | ☐ | ☐ | ☐ | $69 |
| ICMAD | | | ☐ | ☐ | ☐ | $600 |
| INGREDIENTS INTERNATIONAL | 6211 RANDOLPH STREET | COMMERCE, CA 90040 | ☐ | ☐ | ☐ | $3,018 |
| INNOSPEC PERFORMANCE | CHEMICALS US CO PO BOX 60254 | CHARLOTTE, NC 28260-0254 | ☐ | ☐ | ☐ | $15,393 |
| INTAROME FRAGRANCE CORPORATION | 370 CHESTNUT ST | NORWOOD, NJ 07648 | ☐ | ☐ | ☐ | $4,779 |
| INTERNATIONAL FLORA | TECHNOLOGIES LTD 291 E. EL PRADO COURT | CHANDLER, AZ 85225 | ☐ | ☐ | ☐ | $15,983 |
| INTERNATIONAL SOURCING | 779 SUSQUEHANNA AVE | FRANKLIN LAKES, NJ 07417 | ☐ | ☐ | ☐ | $5,950 |
| IRON MOUNTAIN | OFF-SITE DATA PROTECTION P.O. BOX 601018 | LOS ANGELES, CA 90060 | ☐ | ☐ | ☐ | $1,471 |
| ISP TECHNOLOGIES INC | 88076 EXPEDITE WAY | CHICAGO, IL 60695-0001 | ☐ | ☐ | ☐ | $23,653 |

**Levlad, LLC**

**Case Number: 10-10239**

**Exhibit F-1**

**Accounts Payable**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|
| J&S PALLETS INC | PO BOX 304 | HARBOR CITY, CA 90710 | ☐ | ☐ | ☐ | $825 |
| JFC SALES | 165 CASTILIAN DR | GOLETA, CA 93117 | ☐ | ☐ | ☐ | $330 |
| JOHN GIANNONE | | | ☐ | ☐ | ☐ | $678 |
| JUDITH DAVIS | | | ☐ | ☐ | ☐ | $6 |
| KAUFMAN CONTAINER | P.O. BOX 70199 | CLEVELAND, OH 44190-0199 | ☐ | ☐ | ☐ | $52,131 |
| KINETIK TECHNOLOGIES, | | | ☐ | ☐ | ☐ | $4,958 |
| LAB SUPPORT | | LOS ANGELES, CA 90074 | ☐ | ☐ | ☐ | $11,020 |
| LABEL IMPRESSIONS INC | 1831 W SEQUOIA AVE | ORANGE, CA 92868 | ☐ | ☐ | ☐ | $479 |
| LAVA PRODUCTS | 15331 BARRANCA PARKWAY IRVINE CA 92618 | IRVINE CA 92618 | ☐ | ☐ | ☐ | $1,819 |

**Levlad, LLC**

**Case Number: 10-10239**

**Exhibit F-1**
**Accounts Payable**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|
| LCW | SENSIENT COSMETICS PO BOX 933885 | ATLANTA, GA 31193-3885 | ☐ | ☐ | ☐ | $33,647 |
| LIBERTY LINEHAUL INC. | 218 BOIDA AVENUE.RR1 | AYR, ONTARIO N0B1E0 | ☐ | ☐ | ☐ | $14,260 |
| LIPO CHEMICALS INC. | P.O BOX 822048 | PHILADELPHIA, PA 19182-2048 | ☐ | ☐ | ☐ | $19,595 |
| LIPSCOMB CHEMICAL COMPANY INC | P.O. BOX 11718 | NEWPORT BEACH, CA 92658 | ☐ | ☐ | ☐ | $2,868 |
| LISA BAILEY | | | ☐ | ☐ | ☐ | $20 |
| LUBRIZOL ADVANCED MATERIAL | NOVEON P.O. BOX 643050 | PITTSBURGH, PA 15264 | ☐ | ☐ | ☐ | $52,823 |
| MARIA SILVA | | | ☐ | ☐ | ☐ | $70 |
| MARTIN CONTAINER INC | PO BOX 185 | WILMINGTON, CA 90748 | ☐ | ☐ | ☐ | $2,305 |
| MERIDIAN GRAPHICS | 2652 DOW AVENUE | TUSTIN, CA 92780 | ☐ | ☐ | ☐ | $62,967 |

**Levlad, LLC**

**Case Number: 10-10239**

**Exhibit F-1**

**Accounts Payable**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|
| MICHAEL PASH | 8801 INDEPENDENCE AVE APT#14 | CANOGA PARK, CA 91304 | ☐ | ☐ | ☐ | $2,269 |
| MORSE CHEMICAL | 736 WEST SANTA ANITA | SAN GABRIEL, CA 91776 | ☐ | ☐ | ☐ | $17,640 |
| MSM CANADIAN TRANSPORT LLC | 15304 SPRING AVENUE | SANTA FE SPRINGS, CA 90670 | ☐ | ☐ | ☐ | $10,535 |
| NEW AGE BOTANICALS | 3521 ASSET STREET | GARLAND, TX 75042 | ☐ | ☐ | ☐ | $44,801 |
| NEXT STEP LABORATORIES | 130-13 91ST AVENUE | RICHMOND HILL, NY 11418 | ☐ | ☐ | ☐ | $23,160 |
| NORDEN | P.O. BOX 827185 | PHILADELPHIA, PA 19182-7185 | ☐ | ☐ | ☐ | $505 |
| OPTIMUM PACKAGING | 5235 MISSION OAKS BLVD. CAMARILLO CA 93012 UNITED | CAMARILLO CA 93012 UNITED | ☐ | ☐ | ☐ | $6,826 |
| ORANGE COUNTY CONTAINER GROUP | 13400 E. NELSON AVE | CITY OF INDUSTRY, CA 91744 | ☐ | ☐ | ☐ | $4,592 |
| ORIENT STARS LLOC | P.O.BOX 5019 | TORRANCE, CA 90510 | ☐ | ☐ | ☐ | $1,752 |

**Levlad, LLC**
**Case Number: 10-10239**

**Exhibit F-1**
**Accounts Payable**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|
| ORKIN PEST CONTROL | 12710 MAGNOLIA AVENUE | RIVERSIDE, CA 92503 | ☐ | ☐ | ☐ | $882 |
| PACIFIC COAST CHEMICAL | WILCHEM 2424 FOURTH STREET | BERKELEY, CA 97410 | ☐ | ☐ | ☐ | $13,796 |
| PAK WEST PAPER & PKG. | PACIFIC CONVEYOR SYSTEMS 4042 WEST GARRY AVENUE | SANTA ANA, CA 92704-6300 | ☐ | ☐ | ☐ | $5,235 |
| PERSONAL CARE PRODU | THE MEETINGS DEPARTMENT 1101 1 N.W. SUITE 300 WASHINGTON | N.W. SUITE 300 WASHINGTON | ☐ | ☐ | ☐ | $145 |
| PHILIP DOLES | | | ☐ | ☐ | ☐ | $50 |
| PHOENIX CHEMICAL INC | 60 FOURTH ST | SOMERVILLE, NJ 08876 | ☐ | ☐ | ☐ | $1,733 |
| PITNEY BOWES GLOBAL FINANCIAL | ACCT#3403533 P.O. BOX 856460 | LOUISEVILLE, KY 40285-6390 | ☐ | ☐ | ☐ | $69 |
| PRAXAIR | PRAXAIR DISTRIBUTION DEPT LA 21511 | PASADENA, CA 91185 | ☐ | ☐ | ☐ | $257 |
| PRECISION TAG AND LABEL | 4735 E. INDUSTRIAL ST. #4C | SIMI VALLEY, CA 93063 | ☐ | ☐ | ☐ | $3,685 |

**Levlad, LLC**

**Case Number: 10-10239**

**Exhibit F-1**

**Accounts Payable**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|
| PRESPERSE INC. | P.O. BOX 827819 | PHILADELPHIA, PA 19182 | ☐ | ☐ | ☐ | $31,256 |
| PRO FLAME PROPANE | P.O. BOX 4745 | SATICOY, CA 93007 | ☐ | ☐ | ☐ | $2,269 |
| PROTAMEEN CHEMICALS, INC. | 375 MINNISINK ROAD | TOTOWA, NJ 07511 | ☐ | ☐ | ☐ | $1,351 |
| PUMP SYSTEMS, INC. | 1162 EAST DOMINGUEZ STREET | CARSON, CA 90746 | ☐ | ☐ | ☐ | $15,085 |
| RAYMOND HANDLING SOLUTIONS, INC. | PO BOX 3683 | SANTA FE SPRINGS, CA 90670 | ☐ | ☐ | ☐ | $2,398 |
| REGENESIS INC | PO BOX 1557 | LAKEPORT, CA 95453 | ☐ | ☐ | ☐ | $11,700 |
| REMET | REMET ALCOHOLS, INC .FILE 50867 | FILE 50867 , LOS ANGELES CA, 90074-0867 | ☐ | ☐ | ☐ | $25,239 |
| RITA CHEMICAL CORPORATION | 8011 SOLUTIONS CENTER | CHICAGO, IL 60677-8000 | ☐ | ☐ | ☐ | $3,415 |
| ROSS ORGANIC SPECIALTY SALES | P.O. BOX 5040 | SAN JOSE, CA 95150-5040 | ☐ | ☐ | ☐ | $241,807 |

**Levlad, LLC**

**Case Number: 10-10239**

**Exhibit F-1**
**Accounts Payable**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|
| RT VANDERBILT COMPA | WACHOVIA BANK POST O,9 CITY OF INDUT CA 91716 | CITY OF INDUT CA 91716 | ☐ | ☐ | ☐ | $550 |
| SELTZER INGREDIENTS | 5927 GEIGER COURT | CARLSBAD, CA 92008 | ☐ | ☐ | ☐ | $3,150 |
| SEPPIC INC | P.O. BOX 36272 | NEWARK, NJ 07188-6272 | ☐ | ☐ | ☐ | $76,821 |
| SHELL FLEET | P.O. BOX 183019 | COLUMBUS, OH 43218-3019 | ☐ | ☐ | ☐ | $87 |
| SIEMENS WATER TECHNOLOGY CORP. | P.O. BOX 360766 | PITTSBURGH, PA 15250 | ☐ | ☐ | ☐ | $2,831 |
| SILAB | 1301 STATE ROUTE 36.CONCORD CENTER II SUITE 8 | HAZLET, NJ 07730 | ☐ | ☐ | ☐ | $124,560 |
| SILLIKER, INC. | 3155 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | ☐ | ☐ | ☐ | $1,440 |
| SOLABIA USA INC | | | ☐ | ☐ | ☐ | $7,551 |
| SPECTRUM CHEMICALS | LABORATORY PRODUCTS 14422 S. SAN PEDRO STREET | GARDENA, CA 90248 | ☐ | ☐ | ☐ | $62,228 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Levlad, LLC**

**Case Number: 10-10239**

**Exhibit F-1**

**Accounts Payable**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|
| SPRINT | PO BOX 4181 | CAROL STREAM, IL 60197-4181 | ☐ | ☐ | ☐ | $2,289 |
| STATE BOARD OF EQUALIZATION | P.O. BOX 942879 | SACRAMENTO, CA 94279 | ☐ | ☐ | ☐ | $849 |
| STRAHL AND PITSCH INC | P.O. BOX 1098 | WEST BABYLON, NY 11704 | ☐ | ☐ | ☐ | $9,884 |
| STRYKA BOTANICS CO. | 9142 OWENSMOUTH AVE | CHATSWORTH, CA 91311 | ☐ | ☐ | ☐ | $973 |
| SUBURBAN PROPANE | 438 E SHAW AVE #508 | FRESNO, CA 93710-7602 | ☐ | ☐ | ☐ | $41 |
| SUNSET LOGISTICS INC | 10250 LUBAO AV | CHATSWORTH, CA 91311 | ☐ | ☐ | ☐ | $1,281 |
| SYMRISE | PO BOX 35559 | NEWARK, NJ 07193-5559 | ☐ | ☐ | ☐ | $75,430 |
| TCR INDUSTRIES | 26 CENTERPOINTE DRIVE | LA PALMA, CA 90623 | ☐ | ☐ | ☐ | $25,925 |

**Levlad, LLC**

**Case Number: 10-10239**

**Exhibit F-1**
**Accounts Payable**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|
| TERRY LABORATORIES INC | 390 NORTH WICKHAM ROAD.SUITE F | MELBOURNE, FL 32934 | ☐ | ☐ | ☐ | $652 |
| THE JOHN D WALSH COMPA | | | ☐ | ☐ | ☐ | $1,746 |
| THORO PACKAGING | 1467 DAVRIL CIRCLE | CORONA, CA 92880-6957 | ☐ | ☐ | ☐ | $243,006 |
| TIME WARNER CABLE | PO BOX 60074 | CITY OF INDUSTRY, CA 91716-0074 | ☐ | ☐ | ☐ | $1,200 |
| TOLY USA INC | 525 MERIDEN ROAD WATERBURY CT 06705 UNITED | WATERBURY CT 06705 UNITED | ☐ | ☐ | ☐ | $84,827 |
| TOSHIBA FINANCIAL SERVICES | 1310 MADRID ST STE 100 | MARSHALL, MN 56258 | ☐ | ☐ | ☐ | $2,221 |
| TRI PRINT LLC | TRIPRINT 7573 SLATER AVE. UNIT #C | HUNTINGTON BEACH, CA 92647 | ☐ | ☐ | ☐ | $38,999 |
| TRICORBRAUN PACKAGING, INC. | BANK OF AMERICA LOCKBOX SVCS.FILE 57105/GROUND LEVEL    1000 W | LOS ANGELES, CA 90012 | ☐ | ☐ | ☐ | $48,059 |
| TRI-K INDUSTRIES INC | PO BOX 128 | NORTHVALE, NJ 07647 | ☐ | ☐ | ☐ | $386 |

**Levlad, LLC**
**Case Number: 10-10239**

**Exhibit F-1**
**Accounts Payable**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|
| TRILOGY FRAGRANCES | PAY TO C & A SERVICE 3000 MARCUS AVE SUITE 3E11 | LAKE SUCCESS, NY 11042 | ☐ | ☐ | ☐ | $30,864 |
| TURQUOISE CONSULTING UNLIMITED INC | 170 SW 150TH AVE | BEAVERTON, OR 97006 | ☐ | ☐ | ☐ | $6,291 |
| U S COSMETICS CORPORAT | | | ☐ | ☐ | ☐ | $36 |
| UBS PRINTING GROUP INC | 2577 RESEARCH DRIVE | CORONA, CA 92882 | ☐ | ☐ | ☐ | $121,087 |
| UNGERER AND COMPANY | P.O. BOX 23025 | NEWARK, NJ 07189 | ☐ | ☐ | ☐ | $8,409 |
| UNITED IMAGING | 21201 OXNARD ST | WOODLAND HILLS, CA 91367 | ☐ | ☐ | ☐ | $30 |
| UNITED PARCEL SERVICE | 28013 NETWORK PLACE | CHICAGO, IL 60673-1280 | ☐ | ☐ | ☐ | $25,947 |
| UNITED RENTALS NORT | | | ☐ | ☐ | ☐ | $7,259 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | OGDEN, UT 84201-0039 | ☐ | ☐ | ☐ | $96 |

**Levlad, LLC**
**Case Number: 10-10239**

**Exhibit  F-1**
**Accounts Payable**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|
| UNIVAR USA INC. | | LOS ANGELES, CA 90074-6019 | ☐ | ☐ | ☐ | $86,443 |
| UNIVERSAL PRESERVAC | | | ☐ | ☐ | ☐ | $1,279 |
| UNIVERSAL PRESERVACHEM INC | | | ☐ | ☐ | ☐ | $42,200 |
| VALENCIA WATER COMPANY | P.O. BOX 515106 | LOS ANGELES, CA 90051-5106 | ☐ | ☐ | ☐ | $42 |
| VALSTREET TRANSPORTATION LLC | 10061 RIVERSIDE DR #755 | TOLUCA LAKE, CA 91602 | ☐ | ☐ | ☐ | $26,667 |
| VERTELLUS | VERTELLUS PERFORMANCE MATERIALS PO BOX 951193 | CLEVELAND, OH  44193 | ☐ | ☐ | ☐ | $3 |
| VWR SCIENTIFIC INC. | PO BOX 31001-1257 | PASADENA, CA  91110-1257 | ☐ | ☐ | ☐ | $1,429 |
| W W GRAINGER | DEPT 440-805220043 | PALATINE, IL  60038 | ☐ | ☐ | ☐ | $205 |
| WEST COAST BUSINESS PRINTERS | WEST COAST DIGITAL PRINTING 9822 INDEPENDENCE AVENUE | CHATSWORTH, CA 91311 | ☐ | ☐ | ☐ | $636 |

**Levlad, LLC**
**Case Number: 10-10239**

**Exhibit  F-1**
**Accounts Payable**

| Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|
| WGSN INC | | | ☐ | ☐ | ☐ | $8,985 |
| WHOLE FOODS MARKET | ATTN: BRAD D'ANNA 550 BOWIE STREET | AUSTIN, TX  78703 | ☐ | ☐ | ☐ | $6 |
| WILCHEM INC. | 2424 FOURTH STREET | BERKELEY, CA  94710 | ☐ | ☐ | ☐ | $3,863 |
| WORK BOOT WAREHOUSE | 21715 SHERMAN WAY | CANOGA PARK, CA 91303 | ☐ | ☐ | ☐ | $150 |
| WS PACKAGING GROUP INC | DRAWER 706 | MILWAUKEE, WI 53278-0706 | ☐ | ☐ | ☐ | $529 |
| ZAMBORY LOCK & KEY | 1810 YOSEMITE AVE #201 | SIMI VALLEY, CA  93063 | ☐ | ☐ | ☐ | $184 |
| ZHEJIANG HANGZHOU XINFU | PHARMACEUTICAL CO , LTD..LINGLONG ECONOMIC AREA | LINGLONG ECONOMIC AREA , LINAN 311300 HANGZHOU, | ☐ | ☐ | ☐ | $2,700 |

$4,268,862

**Levlad, LLC**
**Case Number: 10-10239**
**Exhibit F-2**
**Intercompany**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| ARBONNE INTERNATIONAL DISTRIBUTION, INC. | | | INTERCOMPANY PAYABLE TO ARBONNE INTERNATIONAL DISTRIBUTION, INC. | ☑ | ☑ | ☑ | $7,045 |
| ARBONNE INTERNATIONAL, LLC | | | INTERCOMPANY PAYABLE TO ARBONNE INTERNATIONAL, LLC | ☑ | ☑ | ☑ | $48,548,696 |
| | | | | | | | $48,555,741 |

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF DELAWARE

**Levlad, LLC**

**Case Number: 10-10239**

**Exhibit  F-3**
**Litigation**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| ALL ONE GOD FAITH, INC. D/B/A DR. BRONNER'S MAGIC SOAPS | P.O. BOX 28 | ESCONDIDO, CA  92033 | COMPLAINT FILED WITH THE SAN FRANCISCO COUNTY SUPERIOR COURT CASE NO.  CGC-08-474701; COMPLAINT FILED WITH THE USDA | ☑ | ☑ | ☑ | Undetermined |
| FAUSTINO RIOS | 494 S. MACY ST., APT. #40 | SAN BERNARDINO, CA 92410 | CLAIM FILED WITH THE WORKERS' COMPENSATION APPEALS BOARD | ☑ | ☑ | ☑ | Undetermined |
| FRANCES RAMIREZ | 2244 MONTROSE AVE., #3 | MONTROSE, CA 91020 | CLAIM FILED WITH THE WORKERS' COMPENSATION APPEALS BOARD | ☑ | ☑ | ☑ | Undetermined |
| GERARDO ALCALA | 7713 QUAKERTOWN AVE. | WINNETKA, CA 91306 | CLAIM FILED WITH THE EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | ☑ | ☑ | ☑ | Undetermined |
| INTELLIGENT NUTRIENTS | 983 EAST HENNEPIN AVENUE | MINNEAPOLIS, MN 55414 | COMPLAINT FILED WITH THE USDA | ☑ | ☑ | ☑ | Undetermined |
| ORGANIC CONSUMERS ASSOCIATION | 6771 SOUTH SILVER HILL DRIVE | FINLAND, MN  55603 | COMPLAINT FILED WITH THE USDA | ☑ | ☑ | ☑ | Undetermined |
| ORGANICE ESSENCE | 629 BERTSCH AVE | CRESCENT CITY, CA 95531 | COMPLAINT FILED WITH THE USDA | ☑ | ☑ | ☑ | Undetermined |

**Total**   $0

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.d., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts and/or unexpired leases to report on this Schedule G.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FINANCE AGREEMENT | See Exhibit G-1 immediately following Schedule G |
| LEASE AGREEMENT | See Exhibit G-2 immediately following Exhibit G-1 |
| PURCHASE AGREEMENT | See Exhibit G-3 immediately following Exhibit G-2 |
| SERVICE AGREEMENT | See Exhibit G-4 immediately following Exhibit G-3 |
| SUPPLY AGREEMENT | See Exhibit G-5 immediately following Exhibit G-4 |
| OTHER | See Exhibit G-6 immediately following Exhibit G-5 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

<u>8</u>   total continuation sheets attached

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF DELAWARE

**Levlad, LLC**

**Case Number: 10-10239**

## SPECIFIC NOTES REGARDING SCHEDULE G

**Executory Contracts**

The Debtors' business is complex. While the Debtors' existing books, records, and financial systems have been relied upon to identify and schedule executory contracts at each of the Debtors, and although commercially reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, or overinclusion may have occurred. The Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth on Schedule G. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G and to amend or supplement Schedule G as necessary. The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument or other document is listed thereon.

In some cases, the same supplier or provider appears multiple times in Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.

In the ordinary course of business, the Debtors may have issued numerous purchase orders for supplies, product, and related items which, to the extent that such purchase orders constitute executory contracts, are not listed individually on Schedule G. To the extent that goods were delivered under purchase orders prior to the Petition Date, vendors' claims with respect to such delivered goods are included on Schedule F.

As a general matter, certain of the Debtors' executory contracts and unexpired leases could be included in more than one category. In those instances, one category has been chosen to avoid duplication. Further, the designation of a category is not meant to be wholly inclusive or descriptive of the entirety of the rights or obligations represented by such contract.

Certain of the Debtors' executory contracts are purchase and sale agreements. In those instances, the executory contracts generally are listed in either the "sale agreements" or "purchase agreements" category, not both.

Certain of the executory contracts and unexpired leases listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, right to lease additional space, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as easements, right of way, subordination, nondisturbance, and atonement agreements, supplemental agreements, amendments/letter agreements, title agreements, and confidentiality agreements. Such documents also are not set forth in Schedule G.

Debtors Arbonne International, LLC and Arbonne International Distribution, Inc. are party to executory contracts with independent consultants that market and sell Arbonne products to consumers (the "AIC Contracts"). Such Debtors derive substantially all of their revenue through their AIC Contracts. Due to the commercially sensitive and proprietary nature of the Debtors' list of AIC Contracts, such AIC Contracts are not listed on Schedule G. Pursuant to the Joint Chapter 11 Plan of Reorganization of Natural Products Group and Its Affiliated Debtors, dated January 27, 2010, however, the aforementioned Debtors will be assuming all of the AIC Contracts.

The Debtors hereby reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument related to a creditor's claim, to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G, and to amend or supplement Schedule G as necessary. Inclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease and the Debtors reserve all rights in that regard, including, without limitation, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

In addition, certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. The Debtors reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, or any document or instrument (including, without limitation, any intercreditor or intercompany agreement) related to a creditor's claim. Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors. Further, the specific Debtor obligor to certain of the executory could not be specifically ascertained in every circumstance. In such cases, the Debtors used their best efforts to determine the correct Debtor's Schedule G on which to list such executory contract or unexpired lease.

In the ordinary course of business, the Debtors have entered into numerous contracts or agreements, both written and oral, regarding the provision of certain services on a month to month basis. To the extent such contracts or agreements constitute executory contracts, these contracts and agreements are not listed individually on Schedule G.

Certain of the executory contracts may not have been memorialized and could be subject to dispute; executory agreements that are oral in nature have not been included in Schedule G.

In the ordinary course of business, the Debtors may have entered into confidentiality agreements which, to the extent that such confidentiality agreements constitute executory contracts, may not listed individually on Schedule G.

**Levlad, LLC**

**Case Number: 10-10239**

## SPECIFIC NOTES REGARDING SCHEDULE G

Certain of the executory contracts and unexpired leases listed in Schedule G were assigned to, assumed by, or otherwise transferred to certain of the Debtors in connection with, among other things, acquisitions by the Debtors. In those instances, the entity listed as the party to the executory contract or unexpired lease is the former party to same.

Due to the volume of the Debtors' executory contracts and unexpired leases, certain of the executory contracts and unexpired leases may be listed under the wrong Debtor and/or in the wrong agreement category.

The Debtors generally have not included on Schedule G any insurance policies, the premiums for which have been prepaid. The Debtors submit that prepaid insurance policies are not executory contracts pursuant to section 365 of the Bankruptcy Code because no further payment or other material performance is required by the Debtors. Nonetheless, the Debtors recognize that in order to enjoy the benefits of continued coverage for certain claims under these policies, the Debtors may have to comply with certain non-monetary obligations, such as the provision of notice of claims and cooperation with insurers. In the event that the Bankruptcy Court were to ever determine that any such prepaid insurance policies are executory contracts, the Debtors reserve all of their rights to amend Schedule G to include such policies, as appropriate.

Except in certain limited circumstances, the Debtors have not scheduled contingent and unliquidated liabilities related to guaranty obligations on Schedule F. Such guaranties are, instead, listed on Schedule G.

In addition, Schedule G does not include rejection damage claims of the counterparties to the executory contracts and unexpired leases that have been or may be rejected, to the extent such damage claims exist.

Due to the volume of the Debtors' executory contracts and unexpired leases, the Debtors are still in the process of collecting the addresses of all counterparties to such executory contracts and unexpired leases. These addresses will be compiled prior to sending notice of the bar date for the filing of proofs of claim in these chapter 11 cases.

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF DELAWARE

**Levlad, LLC**
**Case Number:  10-10239**
**Exhibit    G-1**
**FINANCE AGREEMENT**

| Contract ID | Name | Address | City, State & Zip |
| --- | --- | --- | --- |
| 1009 | CANADIAN IMPERIAL BANK OF COMMERCE (CIBC) | 301 MADISON AVENUE | NEW YORK, NY  10017 |
| 1013 | GENERAL ELECTRIC CAPITAL CORPORATION | 201 MERRITT 7 | NORWALK, CT  6856 |

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF DELAWARE

**Levlad, LLC**
**Case Number:  10-10239**
**Exhibit    G-2**
**LEASE AGREEMENT**

| Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|
| 1750 | ALLEGRETTI AND COMPANY | 9400 LURLINE AVE., SUITE A-1 | CHATSWORTH, CA  91311 |
| 1631 | CB RICHARD ELLIS, INC. | 111 UNIVERSAL CITY PLAZA, 27TH FLOOR | UNIVERSAL CITY, CA 91608 |
| 1749 | MSF ESTRELLA PROPERTY CO. | 9908 ANTHONY PL. | BEVERLY HILLS, CA  90210 |
| 1680 | UNITED IMAGING/TOSHIBA FINANCIAL | 21201 OXNARD STREET | WOODLAND HILLS, CA 91367 |

**Levlad, LLC**
**Case Number: 10-10239**
**Exhibit    G-3**
**PURCHASE AGREEMENT**

| Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|
| 1638 | ENVIRONMENTAL AND OCCUPATIONAL RISK MANAGEMENT, INC. | 3621 HARBOR BLVD, #200 | SANTA ANA, CA  92704 |
| 1652 | NATURAL WELLNESS USA, INC. | TBD | |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Levlad, LLC**
**Case Number: 10-10239**
**Exhibit    G-4**
**SERVICE AGREEMENT**

| Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|
| 1630 | BUILDING ANALYTICS | 502 S. VERDUGO DRIVE, #200 | BURBANK, CA  91502 |
| 1632 | CHEP USA | 8517 SOUTH PARK CIRCLE | ORLANDO, FL  32819 |
| 1639 | GOLDEN STATE CONTAINER, INC. | 3555 TIMMONS LANE | HOUSTON, TX  77207 |
| 1644 | LOCKWOOD GREENE ENGINEERS | TBD | |
| 1645 | L'ONVIE, INC. | C/O TIAN WANG, 49 WIRELESS BOULEVARD, SUITE 175 | HAPPAUGE, NY  11788 |
| 1660 | PUBLIX SUPER MARKETS, INC. | P.O. BOX 32023 | LAKELAND, FL  33802-2023 |
| 1661 | RECYCLEBANK, LLC | 95 MORTON STREET, 7TH FLOOR | NEW YORK, NY  10014 |
| 1663 | SCS ENGINEERS | 3900 KILROY AIRPORT WAY #100 | LONG BEACH, CA  90806 |
| 1665 | SOURCE NUTRACEUTICAL, INC | 2-1249 CLARENCE AVE. | WINNIPEG, ONTARIO |
| 1040 | SPENCE, PADRAIC | 2736 JALMIA DR. | LOS ANGELES, CA  90046 |
| 1039 | SPENCE, PADRAIC | 2736 JALMIA DR. | LOS ANGELES, CA  90046 |
| 1666 | STEVE DANCES | 22192 BASSETT ST. | CANOGA PARK, CA  91303 |
| 1676 | TURN-KEY MARKETING & PROMOTIONS, INC. | 5266 HOLLISTER AVE., #210 | SANTA BARBARA, CA 93111 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Levlad, LLC**
**Case Number: 10-10239**
**Exhibit    G-5**
**SUPPLY AGREEMENT**

| Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|
| 1745 | GUTHY-RENKER CORPORATION | 3340 OCEAN PARK BLVD. | SANTA MONICA, CA  90405 |
| 1662 | RSP LIMITED /ST. TROPEZ ACQUISITIONS | 4 TISSINGTON CLOSE | BEESTON, NOTTINGHAM  NG96QG |
| 1744 | TIGI LINEA, LP | 1655 WATERS RIDGE | LEWISVILLE, TX  75057 |
| 1747 | TONI & GUY USA, LP/TIGI LINEA, LP | 23 MIDWAY ROAD | CARROLTON, TX  75006 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Levlad, LLC**
**Case Number: 10-10239**
**Exhibi  G-6**
**OTHER**

| Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|
| 1683 | WATERAID AMERICA | 232 MADISON AVENUE, SUITE 1202 | NY, NY  10016 |
| 1682 | WATERAID AMERICA | 232 MADISON AVENUE, SUITE 1202 | NY, NY  10016 |

# UNITED STATES BANKRUPTCY COURT

### SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than in a joint case, that is also liable on any debts listed by debtor in the schedule of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is in community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule. Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtor

| NAME AND ADDRESS OF CODEBTOR | NOTES |
|---|---|
| ARBONNE INSTITUTE OF RESEARCH AND DEVELOPMENT, LLC<br>9400 JERONIMO ROAD<br>IRVINE, CA  92618 | GUARANTOR |
| ARBONNE INTERMEDIATE HOLDCO, INC.<br>9400 JERONIMO ROAD<br>IRVINE, CA  92618 | GUARANTOR |
| ARBONNE INTERNATIONAL DISTRIBUTION, INC.<br>9400 JERONIMO ROAD<br>IRVINE, CA  92618 | GUARANTOR |
| ARBONNE INTERNATIONAL HOLDINGS, INC.<br>9400 JERONIMO ROAD<br>IRVINE, CA  92618 | GUARANTOR |
| ARBONNE INTERNATIONAL, LLC<br>9400 JERONIMO ROAD<br>IRVINE, CA  92618 | OBLIGOR |
| LEVLAD INTERMEDIATE HOLDCO, INC.<br>9400 JERONIMO ROAD<br>IRVINE, CA  92618 | GUARANTOR |

**Levlad, LLC**

**Case Number:  10-10239**

## SPECIFIC NOTES REGARDING SCHEDULE H

### Co-Debtors

In the ordinary course of their business, the Debtors pay certain expenses on behalf of their subsidiaries.  In addition, in the ordinary course of their business, certain of the Debtors have guaranteed certain obligations and liabilities.  However, the transactions and guarantees between the Debtors and their subsidiaries are too voluminous to list separately but, in some instances, are reflected elsewhere in the Schedules and Statements.  The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements.  Further, certain of the guarantees reflected on Schedule H may have expired or may no longer be enforceable.  Thus, the Debtors reserve their rights to amend Schedule H to the extent that additional guarantees are identified or such guarantees are discovered to have expired or become unenforceable.

In the ordinary course of their business, the Debtors may be involved in pending or threatened litigation and claims arising out of certain ordinary course of business transactions.  These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties.  Due to the volume of such claims and because all such claims are contingent, disputed, and/or unliquidated, such claims have not been set forth individually on Schedule H.  However, some such claims may be listed elsewhere in the Schedules and Statements.

In re: __Levlad, LLC__         Case Number: 10-10239
    Debtor                   (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___ sheets, and that they are true and orrect to the best of my knowledge, information and belief.

Date: _____  Signature: _____
                      Debtor

Date: _____  Signature: _____
                  Joint Debtor, if any

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____  _____
Printed or Typed Name and title, if any,  Social Security No.
of Bankruptcy Petition Preparer    (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____

_____

Address

x_____  _____
Signature of Bankruptcy Petition Preparer    Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Chief Financial Officer, Secretary of Levlad, LLC named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date: 02/12/2010 _____  Signature: _____
                  MARK I. LEHMAN
                 [Print or type name of individual signing on behalf of debtor.]

*Penalty for making a false statement: Fine of up to $500,000, or imprisonment for up to 5 years, or both. 18 U.S.C. § 152 and 3571.*

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| **In re** | ) | **Chapter 11 Case No.** |
| | ) | |
| **Natural Products Group, LLC, <u>et al.,</u>** [1] | ) | **10-10239** |
| **Debtors.** | ) | **(Jointly Administered)** |
| | ) | |

## STATEMENT OF FINANCIAL AFFAIRS FOR

### Levlad, LLC

### Case No: 10-10239

1    The debtors and debtors in possession in these cases, along with the last four digits of their respective federal tax identification numbers, are Natural Products Group, LLC (9470); Arbonne Intermediate Holdco, Inc. (5363); Levlad Intermediate Holdco, Inc. (5367); Arbonne International, LLC (2250); Levlad, LLC (3496); Arbonne Institute of Research and Development, LLC (2250); Arbonne International Holdings, Inc. (5671); and Arbonne International Distribution, Inc. (5608).

# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF DELAWARE

**Levlad, LLC**

**Case Number: 10-10239**

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS

### General

The Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") filed by Natural Products Group, LLC ("NPG") and its affiliated debtors in these jointly administered chapter 11 cases (collectively, the "Debtors") pending in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") were prepared, pursuant to section 521 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure, by management of the Debtors, with the assistance of the Debtors' court-appointed advisors, and are unaudited. While the Debtors' management has made every reasonable effort to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances, based on information that was available to it at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors or omissions may have occurred. Because the Schedules and Statements contain unaudited information, which is subject to further review, verification, and potential adjustment, there can be no assurance that these Schedules and Statements are complete. The Debtors reserve all rights to amend the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to these chapter 11 cases, including, but not limited to, issues involving substantive consolidation, equitable subordination and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers.

The Schedules and Statements have been signed by Mark I. Lehman, Chief Financial Officer of NPG. Accordingly, in reviewing and signing the Schedules and Statements, Mr. Lehman necessarily relied upon the efforts, statements, and representations of the Debtors' other personnel and professionals. Mr. Lehman has not (and could not have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors, classification of such amounts, and their addresses.

These Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding the Debtors' Schedules and Statements (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and considered in connection with any review of the Schedules and Statements.

### Description of the Cases

On January 27, 2010 (the "Petition Date"), the Debtors filed voluntary petitions for relief under the Bankruptcy Code in the Bankruptcy Court. The chapter 11 cases have been consolidated for the purpose of joint administration under Case No. 10-10239. The Debtors in the cases, along with the last four digits of their respective federal tax identification numbers, are Natural Products Group, LLC (9470); Arbonne Intermediate Holdco, Inc. (5363); Levlad Intermediate Holdco, Inc. (5367); Arbonne International, LLC (2250); Levlad, LLC (3496); Arbonne Institute of Research and Development, LLC (2250); Arbonne International Holdings, Inc. (5671); and Arbonne International Distribution, Inc. (5608). The Debtors continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

### Basis of Presentation

For financial reporting purposes, prior to the Petition Date, the Debtors, along with certain non-Debtor affiliates and their non-Debtor subsidiaries, prepared consolidated financial statements that were audited annually. Because not all of the direct and indirect subsidiaries of NPG are Debtors in these chapter 11 cases, combining the assets and liabilities set forth in the Schedules and Statements of the Debtors would result in amounts that would be substantially different from financial information regarding NPG and its subsidiaries that would be prepared on a consolidated basis under Generally Accepted Accounting Principles ("GAAP"). Therefore, these Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP nor are they intended to fully reconcile to the financial statements prepared by the Debtors. Unlike the consolidated financial statements, these Schedules and Statements reflect the assets and liabilities of each separate Debtor, except where otherwise indicated. Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.

### Amendment

Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend and/or supplement the Schedules and Statements from time to time as is necessary and appropriate.

### Confidential or Sensitive Information

There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual. The alterations will be limited to only what is necessary to protect the Debtor or third party and will provide interested parties with sufficient information to discern the nature of the listing.

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Levlad, LLC**

**Case Number: 10-10239**

---

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS

### Causes of Action

Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

### Recharacterization

The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements. However, due to the complexity and size of the Debtors' business, the Debtors may have improperly characterized, classified, categorized, or designated certain items. The Debtors thus reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate as additional information becomes available.

### Claim Designation

Any failure to designate a claim in the Schedules and Statements as "contingent," "unliquidated, or "disputed" does not constitute an admission by the Debtors that such claim or amount is not "contingent," "unliquidated," or "disputed." The Debtors reserve all of their rights to dispute, or to assert offsets or defenses to, any claim reflected on their Schedules or Statements on any grounds, including, but not limited to, amount, liability, priority, status, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated, or "disputed." Moreover, the Debtors reserve all of their rights to amend their Schedules and Statements as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

### Unliquidated Claim Amounts

Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

### Bankruptcy Court Orders

Pursuant to certain orders of the Bankruptcy Court entered in the Debtors' chapter 11 cases, the Debtors were authorized (but not directed) to pay, among other things, certain prepetition claims of employees, Arbonne independent consultants, taxing authorities, vendors, and certain other prepetition creditors. Accordingly, these liabilities may have been or may be satisfied in accordance with such orders and therefore generally are not listed in the Schedules and Statements.

### Value of Assets

It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets. Accordingly, unless otherwise indicated, net book values as of the Petition Date are reflected on the Schedules and Statements. Exceptions to this include operating cash and certain other assets. Operating cash is presented at bank balances as of the Petition Date. Certain other assets, such as investments in subsidiaries and other intangible assets, are listed at undetermined amounts, as the net book values may differ materially from fair market values. Amounts ultimately realized may vary from net book value (or whatever value was ascribed) and such variance may be material. Accordingly, the Debtors reserve all of their rights to amend or adjust the value of each asset set forth herein. In addition, the amounts shown for total liabilities exclude items that are designated as "unliquidated" or identified as "unknown" or "undetermined" and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

### Dates

The information provided herein, except as otherwise noted, represents the asset data of the Debtors as of November 30, 2009 and the liability data of the Debtors as of the close of business on the Petition Date.

### Specific Notes

These General Notes are in addition to the specific notes set forth in the Schedules and Statements of the individual Debtor entities. The fact that the Debtors have prepared a Global Note with respect to a particular Schedule or Statement and not as to others does not reflect and should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any or all of the Debtors' remaining Schedules or Statements, as appropriate. Disclosure of information in one Schedule, one Statement, or an exhibit or attachment to a Schedule or Statement, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or attachment.

### Liabilities

The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change. The Debtors reserve the right to amend the Schedules and Statements as they deem appropriate in this regard.

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**Levlad, LLC**
**Case Number: 10-10239**

---

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS

### Excluded Assets and Liabilities

The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including goodwill, pension assets, deferred compensation, accrued salaries, employee benefit accruals, accrued accounts payable, and deferred gains. The Debtors also have excluded rejection damage claims of counterparties to executory contracts and unexpired leases that have been or may be rejected, to the extent such damage claims exist. In addition, certain immaterial assets and liabilities may have been excluded. Pursuant to certain Bankruptcy Court orders, the Debtors have been granted authority to pay certain prepetition obligations to, among others, employees and taxing authorities. Accordingly, these liabilities may have been or may be satisfied in accordance with such orders and therefore may not be listed in the Schedules and Statements.

### Leases

The Debtors have not included in the Schedules and Statements the future obligations of any capital or operating leases.

### Contingent Assets

The Debtors believe that they may possess certain claims and causes of action against various parties. Additionally, the Debtors may possess contingent claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws. The Debtors, despite reasonable efforts, may not have set forth all of their causes of action against third parties as assets in their Schedules and Statements. The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or causes of action or in any way prejudice or impair the assertion of such claims.

The Debtors may also possess contingent and unliquidated claims against affiliated entities (both Debtor and non-Debtor) for various financial accommodations and similar benefits they have extended from time to time, including contingent and unliquidated claims for contribution, reimbursement and/or indemnification arising from, among other things, (i) letters of credit, (ii) notes payable and receivable, (iii) surety bonds, (iv) guaranties, (v) indemnities, and (vi) warranties. Additionally, prior to the relevant Petition Date, each Debtor, as plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages. Refer to each Statement, item 4(a)(i), for lawsuits commenced prior to the relevant Petition Date in which the Debtor was a plaintiff.

### Receivables and Payables

For confidentiality reasons the Debtors have not listed individual customer accounts receivable balance information.

### Guaranties and Other Secondary Liability Claims

The Debtors have used reasonable efforts to locate and identify guaranties and other secondary liability claims (collectively, "Guaranties") in each of their executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements. Where such Guaranties have been identified, they have been included in the relevant Schedule G for the Debtor or Debtors affected by such Guaranties. The Debtors, however, believe that certain Guaranties embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted. Thus, the Debtors reserve all of their rights to amend the Schedules to the extent that additional Guaranties are identified.

### Intellectual Property Rights

Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

### Estimates

To prepare and file the Schedules shortly after the Petition Date, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities.

### Fiscal Year

Each Debtor's fiscal year ends on December 31.

### Currency

Unless otherwise indicated, all amounts are reflected in U.S. dollars.

**Levlad, LLC**
**Case Number:  10-10239**

---

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS

**Property and Equipment**

Unless otherwise indicated, owned property and equipment are stated at net book value. The Debtors may lease furniture, fixtures, and equipment from certain third party lessors. Any such leases are set forth in the Schedules and Statements. Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to same.

**Claims of Third-Party Related Entities**

While the Debtors have made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to same.

**Interest in Subsidiaries and Affiliates**

NPG directly or indirectly owns all of the subsidiaries that are also Debtors.  In addition, NPG indirectly owns all of the subsidiaries that are not Debtors.  Interests in subsidiaries arise from ownership of stock and membership or other interests in incorporated and unincorporated entities.  Each Debtor's Schedule B13 or Statement 18a contains a listing of the current corporate structure of NPG and its Debtor and non-Debtor subsidiaries.

**Umbrella Or Master Agreements**

Contracts listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors. Where relevant, such agreements have been listed in the Schedules and Statements only of the Debtor that signed the original umbrella or master agreement.

**Insiders**

The Debtors have attempted to include all payments made over the 12 months preceding the Petition Date to any individual or entity deemed an "insider."  For these purposes, "insider" is defined as (1) an individual or entity owning 5% or greater of NPG, (2) an individual appointed by the Members of the Management Committee of NPG, or (3) an entity related to an insider.  The listing of a party as an "insider," however, is not intended to be nor should be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved, nor does such listing intend to modify the meaning of "insider" as that term is defined in Bankruptcy Code section 101.

**Payments**

The financial affairs and businesses of the Debtors are complex.  Prior to the Petition Date, the Debtors participated in a consolidated cash management system through which certain payments were made by one entity on behalf of another.  As a result, certain payments in the Schedules and Statements may have been made prepetition by one entity on behalf of another entity through the operation of the consolidated cash management system.

**Totals**

All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements.

# STATEMENT OF FINANCIAL AFFAIRS

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

|  | **Chapter 11** |
|---|---|
| In re:  __Levlad, LLC__ | **Case Number:**    **10-10239** |
| Debtor. | |

This statement is to be completed by every debtor.  Spouses filing a joint petition may file a statement on which the informaiton for both spouses is combined.  If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors.  Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25.   **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."*  A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership.  An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, mangaging executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time.  An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."*   The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor.  11 U.S.C. § 101.

---

### 1.  Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced.  State also the
gross amounts received during the **two years** immediately preceding this calendar year.  (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income.  Identify the beginning and ending dates of the debtor's fiscal year.)  If a joint petition is filed, state income for each spouse separately.  (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed).

       **See attachment 1 of the Statement of Financial Affairs**

### 2. Income other than from employment or operation of business

**None** ☑

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two year** immediately preceding the commencement of this case. Give particular If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed).

**For the past 3 years, there has been no Other Revenue generated from the disposition of assets or sale of non-ordinary assets.**

### 3. Payments to Creditors

*Complete a. or b., as appropriate, and c.*

**None** ☑

*a. Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**None** ☐

*b.Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**See attachment 3b of the Statement of Financial Affairs**

**None** ☐

*c.All debtors:* List all payments made within **one year** immediately preceeding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**See attachment 3c of the Statement of Financial Affairs**

### 4. Suits, executions, garnishments, and attachments

**None** ☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**See attachment 4a of the Statement of Financial Affairs**

**None** ☑

b. Describe all property that has been attached, garnished, or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

### 5. Repossessions, foreclosures, and returns

None ☑

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

### 6. Assignments and receiverships

None ☑

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☑

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

### 7. Gifts

None ☑

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

### 8. Losses

None ☑

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 o chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

### 9. Payments related to debt counseling or bankruptcy

None ☐ 

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, or consultation concerning debt consolidation, relief under the bankruptcy laws, preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

### See attachment 9 of the Statement of Financial Affairs

### 10. Other transfers

None ☑

List all other property, other than property transferred in the ordinary course of the business or financial affairs of the Debtor transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☑

b. List all property transferred by the debtor within **two years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

### 11. Closed financial accounts

None ☑

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

### 12. Safe deposit boxes

None ☑

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

### 13. Setoffs

None ☑

List all setoffs made by any creditor, including a bank, against debts or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

### 14. Property held for another person

None ☑

List all property owned by another person that the debtor holds or controls.

### 15. Prior address of debtor

None ☐

If the debtor has moved within the **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

**See attachment 15 of the Statement of Financial Affairs**

None ☑

### 16. Spouses and Former Spouses

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington or Wisconsin) within **eight-years** immediately preceding the commencement of this case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

**17. Environmental Information**

For the purposes of this questions, the following definitions apply:

"Environmental Law" means any federal, state, of local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None ☑   a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

None ☐   b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

**See attachment 17b of the Statement of Financial Affairs**

None ☐   c. List all judicial or administrative proceedings, including settlements or order, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

**U.S. Environmental Protection Agency, Region 9, 75 Hawthorne Street, San Francisco, CA 94105, EPCRA-09-2009-[ ] (docket number not yet assigned), Consent Agreement and Final Order pending to resolve alleged civil violation of 42 USC 11023 - EPCRA Form R Reporting**

**18. Nature, location, and names of business**

None ☐   *a. If the debtor is an individual,* list the names, addresses and taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or was a self-employed professional within the **six-years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting of equity securities within the **six-years** immediately preceding the commencement of this case.

*If the debtor is a partnership,* list the names, addresses and taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting securities, within the **six-years** immediately preceding the commencement of this case.

*If the debtor is a corporation,* list the names, addresses and taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting securities, within the **six-years** immediately preceding the commencement of this case.

**See attachment 18a of the Statement of Financial Affairs**

None ☑   b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within the **six-years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sold proprietor or otherwise self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19.  Books, records and financial statements**

None

☐

a.  List all bookkeepers and accountants who within the **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

**See attachment 19a of the Statement of Financial Affairs**

None

☐

b.  List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

**See attachment 19b of the Statement of Financial Affairs**

None

☐

c.  List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor.  If any of the books of account and records are not available, explain.

**Mark Lehman, Chief Financial Officer**
**John Swancoat, VP, Corporate Controller**
**Ruud Rinkel, Asst. Controller**

None

☐

d.  List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the **two years** immediately preceding the commencement of this case by the debtor.

**See attachment 19d of the Statement of Financial Affairs**

**20.  Inventories**

None

☐

a.  List the dates of the last two inventories taken of the debtor's property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

**1/20/2010**

**David Harlin; Operations Manager**

None

☐

b.  List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

**See attachment 20b of the Statement of Financial Affairs**

### 21. Current Partners, Officers, Directors and Shareholders

None
☑

    a.  If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

None
☐

    b.  If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent of more of the voting or equity securities of the corporation.

**See attachment 21b of  the Statement of Financial Affairs**

### 22. Former partners, officers, directors, and shareholders.

None
☑

    a.  If the debtor is a partnership, list each member who withdrew from the partnership within   **one year** immediately preceding the commencement of this case.

None
☐

    b.  If the debtor is a corporation, list all officers, or directors whose relationships with the corporation terminated within **one year** immediately preceding the commencement of this case.

**See attachment 22b of  the Statement of Financial Affairs**

### 23. Withdrawals from a partnership or distributions by a corporation

None
☑

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

### 24. Tax Consolidation Group

None
☐

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within the **six-years**   immediately preceding the commencement of this case.

**See attachment 24 of the Statement of Financial Affairs**

### 25. Pension Funds

None
☑

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within   **six-years** immediately preceding the commencement of this case.

**1.  Income from employment or operation of business.**

| Year | Amount |
|------|--------|
| 12/31/2007 Annual Gross Revenue | $96,785,762 |
| 12/31/2008 Annual Gross Revenue | $92,316,264 |
| 11/30/2009 YTD Gross Revenue | $67,756,520 |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| 1SYNC INC | PO BOX 71-3883 | COLUMBUS, OH 43271-3883 | 12/22/2009 | 71806 | $472 | |
| | | | TOTAL 1SYNC INC | | | $472 |
| A TOP/LO SIGN CO | 7545 WINNETKA AVE | CANOGA PARK, CA 91306 | 12/21/2009 | 71805 | $200 | |
| | | | TOTAL A TOP/LO SIGN CO | | | $200 |
| AAK | P.O BOX 8500-5850 | PHILADELPHIA PA19178- | 1/6/2010 | | $2,325 | |
| AAK | P.O BOX 8500-5850 | PHILADELPHIA PA19178- | 1/13/2010 | | $4,405 | |
| | | | TOTAL AAK | | | $6,730 |
| ACCRAPLY INCORPORATED | P.O. BOX 95635 | CHICAGO, IL 60694-5635 | 11/11/2009 | 71029 | $3,006 | |
| | | | TOTAL ACCRAPLY INCORPORATED | | | $3,006 |
| ACCU BIO-CHEM LABOR | 5406 SAN FERNANDO ROAD SUITE | GLENDALE CA 91203 | 1/13/2010 | | $3,630 | |
| ACCU BIO-CHEM LABOR | 5406 SAN FERNANDO ROAD SUITE | GLENDALE CA 91203 | 1/6/2010 | | $3,920 | |
| | | | TOTAL ACCU BIO-CHEM LABOR | | | $7,550 |
| ACCU BIO-CHEM LABORATORIES | 5406 SAN FERNANDO ROAD.SUITE 201 | GLENDALE, CA 91203 | 12/9/2009 | 71533 | $130 | |
| ACCU BIO-CHEM LABORATORIES | 5406 SAN FERNANDO ROAD.SUITE 201 | GLENDALE, CA 91203 | 11/4/2009 | 70850 | $1,570 | |
| ACCU BIO-CHEM LABORATORIES | 5406 SAN FERNANDO ROAD.SUITE 201 | GLENDALE, CA 91203 | 12/2/2009 | 71403 | $3,290 | |
| ACCU BIO-CHEM LABORATORIES | 5406 SAN FERNANDO ROAD.SUITE 201 | GLENDALE, CA 91203 | 11/18/2009 | 71166 | $4,500 | |
| | | | TOTAL ACCU BIO-CHEM LABORATORIES | | | $9,490 |
| ACCURATE AIR ENGINEERING INC. | P.O. BOX 4800 | CERRITOS, CA 90703 | 11/18/2009 | 71167 | $573 | |
| ACCURATE AIR ENGINEERING INC. | P.O. BOX 4800 | CERRITOS, CA 90703 | 11/24/2009 | 71300 | $1,646 | |
| | | | TOTAL ACCURATE AIR ENGINEERING INC. | | | $2,219 |
| ACCURATE BACKFLOW T | 7840 BURNET AVENUE | VAN NUYS CA 91405 | 1/6/2010 | | $115 | |
| | | | TOTAL ACCURATE BACKFLOW T | | | $115 |
| ACCUTECH LLC | P.O.BOX 600 | CLINTON, TN 37717-0600 | 11/24/2009 | 71301 | $1,232 | |
| | | | TOTAL ACCUTECH LLC | | | $1,232 |
| ACME HARDESTY | P.O. BOX 201477 | DALLAS, TX 75320 | 12/15/2009 | 71669 | $677 | |
| ACME HARDESTY | P.O. BOX 201477 | DALLAS, TX 75320 | 11/24/2009 | 71302 | $2,751 | |
| ACME HARDESTY | P.O. BOX 201477 | DALLAS, TX 75320 | 11/18/2009 | 71168 | $5,573 | |
| ACME HARDESTY | P.O. BOX 201477 | DALLAS, TX 75320 | 12/22/2009 | 71807 | $11,570 | |
| ACME HARDESTY | P.O. BOX 201477 | DALLAS, TX 75320 | 11/4/2009 | 70851 | $19,763 | |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| | | | TOTAL  ACME HARDESTY | | | $40,334 |
| ACTIVE ORGANICS | P.O. BOX 846360 | DALLAS, TX  75284-6360 | 12/2/2009 | 71404 | $577 | |
| ACTIVE ORGANICS | P.O. BOX 846360 | DALLAS, TX  75284-6360 | 1/13/2010 | | $580 | |
| ACTIVE ORGANICS | P.O. BOX 846360 | DALLAS, TX  75284-6360 | 12/15/2009 | 71670 | $1,297 | |
| ACTIVE ORGANICS | P.O. BOX 846360 | DALLAS, TX  75284-6360 | 11/11/2009 | 71030 | $2,392 | |
| ACTIVE ORGANICS | P.O. BOX 846360 | DALLAS, TX  75284-6360 | 11/4/2009 | 70852 | $3,384 | |
| ACTIVE ORGANICS | P.O. BOX 846360 | DALLAS, TX  75284-6360 | 12/9/2009 | 71534 | $4,036 | |
| ACTIVE ORGANICS | P.O. BOX 846360 | DALLAS, TX  75284-6360 | 12/9/2009 | 71652 | $6,847 | |
| ACTIVE ORGANICS | P.O. BOX 846360 | DALLAS, TX  75284-6360 | 11/24/2009 | 71303 | $7,530 | |
| ACTIVE ORGANICS | P.O. BOX 846360 | DALLAS, TX  75284-6360 | 1/6/2010 | | $8,358 | |
| ACTIVE ORGANICS | P.O. BOX 846360 | DALLAS, TX  75284-6360 | 11/18/2009 | 71169 | $14,678 | |
| ACTIVE ORGANICS | P.O. BOX 846360 | DALLAS, TX  75284-6360 | 12/22/2009 | 71808 | $21,564 | |
| | | TOTAL  ACTIVE ORGANICS | | | | $71,243 |
| ADCRAFT PRODUCTS CO INC | 1230 S. SHERMAN ST | ANAHEIM, CA  92805 | 12/9/2009 | 71535 | $261 | |
| ADCRAFT PRODUCTS CO INC | 1230 S. SHERMAN ST | ANAHEIM, CA  92805 | 12/2/2009 | 71405 | $541 | |
| ADCRAFT PRODUCTS CO INC | 1230 S. SHERMAN ST | ANAHEIM, CA  92805 | 11/11/2009 | 71031 | $1,811 | |
| ADCRAFT PRODUCTS CO INC | 1230 S. SHERMAN ST | ANAHEIM, CA  92805 | 11/9/2009 | 71026 | $10,314 | |
| ADCRAFT PRODUCTS CO INC | 1230 S. SHERMAN ST | ANAHEIM, CA  92805 | 12/9/2009 | 71653 | $12,318 | |
| ADCRAFT PRODUCTS CO INC | 1230 S. SHERMAN ST | ANAHEIM, CA  92805 | 11/4/2009 | 70853 | $13,904 | |
| | | TOTAL  ADCRAFT PRODUCTS CO INC | | | | $39,149 |
| ADP SCREENING & SELECTION SERV | 36307 TREASURY CENTER | CHICAGO, IL  60694 | 12/22/2009 | 71809 | $81 | |
| ADP SCREENING & SELECTION SERV | 36307 TREASURY CENTER | CHICAGO, IL  60694 | 11/18/2009 | 71170 | $208 | |
| | | TOTAL  ADP SCREENING & SELECTION SERV | | | | $289 |
| ADT SECURITY SERVICES INC | POB 371956 | PITTSBURGH, PA  15250-7956 | 12/22/2009 | 71810 | $141 | |
| ADT SECURITY SERVICES INC | POB 371956 | PITTSBURGH, PA  15250-7956 | 12/2/2009 | 71406 | $141 | |
| | | TOTAL  ADT SECURITY SERVICES INC | | | | $282 |
| AGILEX FLAVORS & FR | 1328 PAYSPHERE CIRCLE | CHICAGO IL 60674 | 1/13/2010 | | $2,182 | |
| | | TOTAL  AGILEX FLAVORS & FR | | | | $2,182 |
| AGILEX FLAVORS & FRAGRANCES | 1328 PAYSPHERE CIRCLE | CHICAGO, IL  60674 | 12/14/2009 | 71661 | $591 | |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| AGILEX FLAVORS & FRAGRANCES | 1328 PAYSPHERE CIRCLE | CHICAGO, IL  60674 | 11/18/2009 | 71171 | $752 | |
| AGILEX FLAVORS & FRAGRANCES | 1328 PAYSPHERE CIRCLE | CHICAGO, IL  60674 | 11/4/2009 | 70854 | $15,986 | |
| AGILEX FLAVORS & FRAGRANCES | 1328 PAYSPHERE CIRCLE | CHICAGO, IL  60674 | 12/9/2009 | 71536 | $16,399 | |
| AGILEX FLAVORS & FRAGRANCES | 1328 PAYSPHERE CIRCLE | CHICAGO, IL  60674 | 11/11/2009 | 71032 | $21,783 | |
| | | TOTAL  AGILEX FLAVORS & FRAGRANCES | | | | $55,511 |
| AI-CHAIN LIMITED | RM 428 BLK G 4 /F KWAI SHING IND | | 12/8/2009 | 2 | $90,680 | |
| AI-CHAIN LIMITED | RM 428 BLK G 4 /F KWAI SHING IND | | 12/31/2009 | 65 | $117,198 | |
| | | TOTAL  AI-CHAIN LIMITED | | | | $207,878 |
| AIR AID INC | 4924 BALBOA BLVD. #323 | ENCINO CA 91316United Sta | 1/13/2010 | | $106 | |
| | | TOTAL  AIR AID INC | | | | $106 |
| AJINOMOTO | | | 11/4/2009 | 70855 | $324 | |
| AJINOMOTO | | | 12/9/2009 | 71537 | $1,875 | |
| | | TOTAL  AJINOMOTO | | | | $2,199 |
| ALBAN MULLER INTERN | D/B/A SMITH AND GONAZAL DEPART | PO BOX 2153 BIRMINGHAM AL | 1/6/2010 | | $1,507 | |
| | | TOTAL  ALBAN MULLER INTERN | | | | $1,507 |
| ALBAN MULLER INTERNATIONAL | D/B/A SMITH AND GONAZALES,LLC | BIRMINGHAM, AL  35287-5210 | 11/11/2009 | 71033 | $4,636 | |
| ALBAN MULLER INTERNATIONAL | D/B/A SMITH AND GONAZALES,LLC | BIRMINGHAM, AL  35287-5210 | 12/2/2009 | 71528 | $10,126 | |
| | | TOTAL  ALBAN MULLER INTERNATIONAL | | | | $14,762 |
| ALBERTSON'S | | | 11/11/2009 | 71142 | $4,512 | |
| | | TOTAL  ALBERTSON'S | | | | $4,512 |
| ALEJANDRO VERA | 10861 SCOVILLE AVE | SUNLAND, CA  91040 | 12/22/2009 | 71811 | $1,000 | |
| ALEJANDRO VERA | 10861 SCOVILLE AVE | SUNLAND, CA  91040 | 1/6/2010 | | $1,750 | |
| | | TOTAL  ALEJANDRO VERA | | | | $2,750 |
| ALEXIE ABRAMS LOPEZ | 16675 SLATE DRIVE #1623 | CHINO HILLS, CA  91709 | 1/6/2010 | | $1,500 | |
| ALEXIE ABRAMS LOPEZ | 16675 SLATE DRIVE #1623 | CHINO HILLS, CA  91709 | 12/9/2009 | 71538 | $1,920 | |
| ALEXIE ABRAMS LOPEZ | 16675 SLATE DRIVE #1623 | CHINO HILLS, CA  91709 | 1/11/2010 | | $2,040 | |
| ALEXIE ABRAMS LOPEZ | 16675 SLATE DRIVE #1623 | CHINO HILLS, CA  91709 | 12/2/2009 | 71407 | $2,400 | |
| ALEXIE ABRAMS LOPEZ | 16675 SLATE DRIVE #1623 | CHINO HILLS, CA  91709 | 11/11/2009 | 71034 | $2,400 | |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| ALEXIE ABRAMS LOPEZ | 16675 SLATE DRIVE #1623 | CHINO HILLS, CA  91709 | 12/23/2009 | 71904 | $4,257 | |
| ALEXIE ABRAMS LOPEZ | 16675 SLATE DRIVE #1623 | CHINO HILLS, CA  91709 | 11/18/2009 | 71172 | $4,920 | |
| | | | **TOTAL   ALEXIE ABRAMS LOPEZ** | | | **$19,437** |
| ALL SAFE ELECTRIC INC. | 7057 CANOGA AVENUE | CANOGA PARK, CA | 12/15/2009 | 71671 | $452 | |
| | | | **TOTAL   ALL SAFE ELECTRIC INC.** | | | **$452** |
| ALLEGRETTI AND CO. | 9400 LURLINE AVENUE, SUITE A-1 | CHATSWORTH, CA  91311 | 11/24/2009 | 71304 | $30,671 | |
| ALLEGRETTI AND CO. | 9400 LURLINE AVENUE, SUITE A-1 | CHATSWORTH, CA  91311 | 12/2/2009 | 71408 | $72,717 | |
| ALLEGRETTI AND CO. | 9400 LURLINE AVENUE, SUITE A-1 | CHATSWORTH, CA  91311 | 11/4/2009 | 70856 | $72,717 | |
| ALLEGRETTI AND CO. | 9400 LURLINE AVENUE, SUITE A-1 | CHATSWORTH, CA  91311 | 1/6/2010 | | $72,717 | |
| | | | **TOTAL   ALLEGRETTI AND CO.** | | | **$248,822** |
| ALNOR OIL | 70 E. SUNRISE HIGHWAY | VALLEY STREAM, NY  11581 | 11/4/2009 | 70857 | $2,871 | |
| | | | **TOTAL   ALNOR OIL** | | | **$2,871** |
| ALPINE AROMATICS INTERN. | 51 ETHEL ROAD WEST | PISCATAWAY, NJ  08854 | 12/22/2009 | 71812 | $1,928 | |
| ALPINE AROMATICS INTERN. | 51 ETHEL ROAD WEST | PISCATAWAY, NJ  08854 | 11/24/2009 | 71305 | $1,928 | |
| | | | **TOTAL   ALPINE AROMATICS INTERN.** | | | **$3,856** |
| ALVAREZ & MARSAL | 600 LEXINGTON AVE 6TH FLOOR.ATTN: LIZ CARRINGTON | NEW YORK, NY  10022 | 1/6/2010 | | $20,000 | |
| ALVAREZ & MARSAL | 600 LEXINGTON AVE 6TH FLOOR.ATTN: LIZ CARRINGTON | NEW YORK, NY  10022 | 12/17/2009 | 71775 | $23,834 | |
| ALVAREZ & MARSAL | 600 LEXINGTON AVE 6TH FLOOR.ATTN: LIZ CARRINGTON | NEW YORK, NY  10022 | 1/13/2010 | | $27,332 | |
| | | | **TOTAL   ALVAREZ & MARSAL** | | | **$71,166** |
| AMERCHOL CORPORATION | 4191 COLLECTION CENTER DR | CHICAGO, IL  60693 | 11/4/2009 | 70858 | $3,904 | |
| AMERCHOL CORPORATION | 4191 COLLECTION CENTER DR | CHICAGO, IL  60693 | 11/18/2009 | 71173 | $4,317 | |
| AMERCHOL CORPORATION | 4191 COLLECTION CENTER DR | CHICAGO, IL  60693 | 11/24/2009 | 71306 | $9,676 | |
| AMERCHOL CORPORATION | 4191 COLLECTION CENTER DR | CHICAGO, IL  60693 | 12/15/2009 | 71672 | $13,500 | |
| AMERCHOL CORPORATION | 4191 COLLECTION CENTER DR | CHICAGO, IL  60693 | 1/6/2010 | | $17,401 | |
| | | | **TOTAL   AMERCHOL CORPORATION** | | | **$48,798** |
| AMERICAN GOLF CORPORATION | KNOLLWOOD GOLF COURSE | GRANADA HILLS, CA  91344 | 12/14/2009 | 71657 | $5,080 | |
| | | | **TOTAL   AMERICAN GOLF CORPORATION** | | | **$5,080** |
| AMERICAN INTERNATIO | 135 NEWBURY STREET | FRAMINGHAM MA 01701 | 1/6/2010 | | $5,400 | |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| | | | | TOTAL  AMERICAN INTERNATIO | | $5,400 |
| AMERICAN INTERNATIONAL CHEMICA | 135 NEWBURY STREET | FRAMINGHAM, MA  01701 | 12/22/2009 | 71813 | $540 | |
| AMERICAN INTERNATIONAL CHEMICA | 135 NEWBURY STREET | FRAMINGHAM, MA  01701 | 11/4/2009 | 70860 | $5,400 | |
| | | | | TOTAL  AMERICAN INTERNATIONAL CHEMICA | | $5,940 |
| AMERICAN OFFICE PRODUCTS | 7900 ALABAMA AVENUE | CANOGA  PARK, CA  91304 | 1/15/2010 | | $72 | |
| AMERICAN OFFICE PRODUCTS | 7900 ALABAMA AVENUE | CANOGA  PARK, CA  91304 | 11/11/2009 | 71035 | $181 | |
| AMERICAN OFFICE PRODUCTS | 7900 ALABAMA AVENUE | CANOGA  PARK, CA  91304 | 12/22/2009 | 71814 | $675 | |
| AMERICAN OFFICE PRODUCTS | 7900 ALABAMA AVENUE | CANOGA  PARK, CA  91304 | 12/15/2009 | 71674 | $780 | |
| AMERICAN OFFICE PRODUCTS | 7900 ALABAMA AVENUE | CANOGA  PARK, CA  91304 | 11/18/2009 | 71175 | $812 | |
| AMERICAN OFFICE PRODUCTS | 7900 ALABAMA AVENUE | CANOGA  PARK, CA  91304 | 11/4/2009 | 70861 | $1,108 | |
| AMERICAN OFFICE PRODUCTS | 7900 ALABAMA AVENUE | CANOGA  PARK, CA  91304 | 12/9/2009 | 71540 | $1,113 | |
| AMERICAN OFFICE PRODUCTS | 7900 ALABAMA AVENUE | CANOGA  PARK, CA  91304 | 1/13/2010 | | $2,375 | |
| AMERICAN OFFICE PRODUCTS | 7900 ALABAMA AVENUE | CANOGA  PARK, CA  91304 | 1/6/2010 | | $2,477 | |
| | | | | TOTAL  AMERICAN OFFICE PRODUCTS | | $9,593 |
| AMERI-SEAL INC | 21330 SUPERIOR STREET | CHATSWORTH, CA  91311 | 11/4/2009 | 70859 | $92 | |
| AMERI-SEAL INC | 21330 SUPERIOR STREET | CHATSWORTH, CA  91311 | 12/2/2009 | 71409 | $100 | |
| AMERI-SEAL INC | 21330 SUPERIOR STREET | CHATSWORTH, CA  91311 | 12/9/2009 | 71539 | $193 | |
| AMERI-SEAL INC | 21330 SUPERIOR STREET | CHATSWORTH, CA  91311 | 11/9/2009 | 71020 | $209 | |
| AMERI-SEAL INC | 21330 SUPERIOR STREET | CHATSWORTH, CA  91311 | 11/18/2009 | 71174 | $237 | |
| AMERI-SEAL INC | 21330 SUPERIOR STREET | CHATSWORTH, CA  91311 | 12/15/2009 | 71673 | $337 | |
| AMERI-SEAL INC | 21330 SUPERIOR STREET | CHATSWORTH, CA  91311 | 11/24/2009 | 71307 | $388 | |
| AMERI-SEAL INC | 21330 SUPERIOR STREET | CHATSWORTH, CA  91311 | 12/21/2009 | 71796 | $600 | |
| AMERI-SEAL INC | 21330 SUPERIOR STREET | CHATSWORTH, CA  91311 | 11/20/2009 | 71298 | $655 | |
| AMERI-SEAL INC | 21330 SUPERIOR STREET | CHATSWORTH, CA  91311 | 12/2/2009 | 71526 | $4,721 | |
| | | | | TOTAL  AMERI-SEAL INC | | $7,532 |
| ANIA KAMINSKA | 348 HAUSER BLVD SUITE 204 | LOS ANGELES, CA  90036 | 11/18/2009 | 71176 | $40 | |
| | | | | TOTAL  ANIA KAMINSKA | | $40 |
| ANN M. DANTUONO | 17113 PATRIOT WAY | WEST GREENWICH, RI  02817 | 11/4/2009 | 70862 | $2,984 | |
| ANN M. DANTUONO | 17113 PATRIOT WAY | WEST GREENWICH, RI  02817 | 11/11/2009 | 71036 | $6,250 | |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| ANN M. DANTUONO | 17113 PATRIOT WAY | WEST GREENWICH, RI 02817 | 1/11/2010 | | $6,250 | |
| ANN M. DANTUONO | 17113 PATRIOT WAY | WEST GREENWICH, RI 02817 | 12/9/2009 | 71541 | $6,660 | |
| | | | **TOTAL ANN M. DANTUONO** | | | **$22,144** |
| APEX DRUM CO INC | 6226 FERGUSON DR | COMMERCE, CA 90022 | 12/9/2009 | 71542 | $425 | |
| APEX DRUM CO INC | 6226 FERGUSON DR | COMMERCE, CA 90022 | 1/13/2010 | | $426 | |
| APEX DRUM CO INC | 6226 FERGUSON DR | COMMERCE, CA 90022 | 11/11/2009 | 71037 | $484 | |
| APEX DRUM CO INC | 6226 FERGUSON DR | COMMERCE, CA 90022 | 12/30/2009 | 71912 | $511 | |
| APEX DRUM CO INC | 6226 FERGUSON DR | COMMERCE, CA 90022 | 1/6/2010 | | $1,442 | |
| APEX DRUM CO INC | 6226 FERGUSON DR | COMMERCE, CA 90022 | 12/22/2009 | 71815 | $1,533 | |
| APEX DRUM CO INC | 6226 FERGUSON DR | COMMERCE, CA 90022 | 12/2/2009 | 71410 | $1,999 | |
| APEX DRUM CO INC | 6226 FERGUSON DR | COMMERCE, CA 90022 | 11/4/2009 | 70863 | $3,337 | |
| | | | **TOTAL APEX DRUM CO INC** | | | **$10,157** |
| APOLLO FIRE PROTECT | INSTANT FIRE PROTECTION 7811 A | #CANOGA PARK CA 91304 | 1/6/2010 | | $327 | |
| | | | **TOTAL APOLLO FIRE PROTECT** | | | **$327** |
| APOLLO FIRE PROTECTION INC | INSTANT FIRE PROTECTION LLC | CANOGA PARK, CA 91304 | 12/9/2009 | 71543 | $300 | |
| APOLLO FIRE PROTECTION INC | INSTANT FIRE PROTECTION LLC | CANOGA PARK, CA 91304 | 11/4/2009 | 70864 | $336 | |
| | | | **TOTAL APOLLO FIRE PROTECTION INC** | | | **$636** |
| APPLIED INDUSTRIAL | ONE APPLIED PLAZA | CLEVELAND, OH 44115 | 1/13/2010 | | $1,417 | |
| | | | **TOTAL APPLIED INDUSTRIAL** | | | **$1,417** |
| ARBONNE INTERNATIONAL | 9400 JERONIMO RD | IRVINE, CA 92618 | 11/18/2009 | 71177 | $8,697 | |
| | | | **TOTAL ARBONNE INTERNATIONAL** | | | **$8,697** |
| ARCH PERSONAL CARE PRODUCTS | 70 TYLER PLACE | S, PLAINFIELD NJ, 07080 | 11/4/2009 | 70865 | $664 | |
| ARCH PERSONAL CARE PRODUCTS | 70 TYLER PLACE | S, PLAINFIELD NJ, 07080 | 11/24/2009 | 71308 | $1,227 | |
| ARCH PERSONAL CARE PRODUCTS | 70 TYLER PLACE | S, PLAINFIELD NJ, 07080 | 12/22/2009 | 71816 | $1,768 | |
| | | | **TOTAL ARCH PERSONAL CARE PRODUCTS** | | | **$3,659** |
| ARGAN COMPANY | 19151 PARTHENIA STREET.UNIT #E | NORTHRIDGE, CA 91324 | 11/4/2009 | 70866 | $2,079 | |
| ARGAN COMPANY | 19151 PARTHENIA STREET.UNIT #E | NORTHRIDGE, CA 91324 | 1/13/2010 | | $6,154 | |
| ARGAN COMPANY | 19151 PARTHENIA STREET.UNIT #E | NORTHRIDGE, CA 91324 | 11/11/2009 | 71038 | $39,807 | |
| | | | **TOTAL ARGAN COMPANY** | | | **$48,040** |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| ARGEVILLE | DOMAINE D'ARGEVILLE BP 402 | | 11/18/2009 | 71178 | $9,556 | |
| | | TOTAL  ARGEVILLE | | | | $9,556 |
| ARISTA INDUSTRIES, | 557 DANBURY ROAD | WILTON CT 06897 | 1/15/2010 | | $3,748 | |
| ARISTA INDUSTRIES, | 557 DANBURY ROAD | WILTON CT 06897 | 1/6/2010 | | $13,934 | |
| ARISTA INDUSTRIES, | 557 DANBURY ROAD | WILTON CT 06897 | 1/13/2010 | | $36,288 | |
| | | TOTAL  ARISTA INDUSTRIES, | | | | $53,970 |
| ARISTA INDUSTRIES, INC | 557 DANBURY ROAD | WILTON, CT  06897 | 11/24/2009 | 71309 | $972 | |
| ARISTA INDUSTRIES, INC | 557 DANBURY ROAD | WILTON, CT  06897 | 11/18/2009 | 71179 | $38,514 | |
| ARISTA INDUSTRIES, INC | 557 DANBURY ROAD | WILTON, CT  06897 | 12/2/2009 | 71411 | $50,780 | |
| ARISTA INDUSTRIES, INC | 557 DANBURY ROAD | WILTON, CT  06897 | 11/4/2009 | 70867 | $90,107 | |
| | | TOTAL  ARISTA INDUSTRIES, INC | | | | $180,373 |
| ARROWHEAD DRINKING WATER | P.O. BOX 856158 | LOUISVILLE, KY  40285-6158 | 12/30/2009 | 71914 | $5 | |
| ARROWHEAD DRINKING WATER | P.O. BOX 856158 | LOUISVILLE, KY  40285-6158 | 12/2/2009 | 71413 | $36 | |
| ARROWHEAD DRINKING WATER | P.O. BOX 856158 | LOUISVILLE, KY  40285-6158 | 12/30/2009 | 71913 | $111 | |
| ARROWHEAD DRINKING WATER | P.O. BOX 856158 | LOUISVILLE, KY  40285-6158 | 12/9/2009 | 71544 | $327 | |
| ARROWHEAD DRINKING WATER | P.O. BOX 856158 | LOUISVILLE, KY  40285-6158 | 12/2/2009 | 71412 | $327 | |
| ARROWHEAD DRINKING WATER | P.O. BOX 856158 | LOUISVILLE, KY  40285-6158 | 11/4/2009 | 70868 | $355 | |
| | | TOTAL  ARROWHEAD DRINKING WATER | | | | $1,161 |
| ARYLESSENCE | 1091 LAKE DRIVE | MARRIETTA, GA  30066 | 12/23/2009 | 71903 | $468 | |
| ARYLESSENCE | 1091 LAKE DRIVE | MARRIETTA, GA  30066 | 1/6/2010 | | $644 | |
| ARYLESSENCE | 1091 LAKE DRIVE | MARRIETTA, GA  30066 | 11/11/2009 | 71039 | $645 | |
| | | TOTAL  ARYLESSENCE | | | | $1,757 |
| ASHLAND CHEMICAL | | LOS ANGELES, CA  90074 | 12/2/2009 | 71414 | $334 | |
| ASHLAND CHEMICAL | | LOS ANGELES, CA  90074 | 11/24/2009 | 71310 | $1,063 | |
| ASHLAND CHEMICAL | | LOS ANGELES, CA  90074 | 12/9/2009 | 71545 | $3,844 | |
| ASHLAND CHEMICAL | | LOS ANGELES, CA  90074 | 11/9/2009 | 71021 | $6,716 | |
| ASHLAND CHEMICAL | | LOS ANGELES, CA  90074 | 1/6/2010 | | $26,538 | |
| ASHLAND CHEMICAL | | LOS ANGELES, CA  90074 | 11/18/2009 | 71180 | $32,753 | |
| ASHLAND CHEMICAL | | LOS ANGELES, CA  90074 | 1/13/2010 | | $127,717 | |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| ASHLAND CHEMICAL | | LOS ANGELES, CA  90074 | 11/4/2009 | 70869 | $168,437 | |
| ASHLAND CHEMICAL | | LOS ANGELES, CA  90074 | 11/11/2009 | 71040 | $250,712 | |
| | | TOTAL  ASHLAND CHEMICAL | | | | $618,114 |
| AT&T | P.O. BOX 5019 | CAROL STREAM, IL  60197-5019 | 11/18/2009 | 71184 | $50 | |
| AT&T | P.O. BOX 5019 | CAROL STREAM, IL  60197-5019 | 12/21/2009 | 71802 | $56 | |
| AT&T | P.O. BOX 5019 | CAROL STREAM, IL  60197-5019 | 11/18/2009 | 71181 | $56 | |
| AT&T | P.O. BOX 5019 | CAROL STREAM, IL  60197-5019 | 12/2/2009 | 71415 | $66 | |
| AT&T | P.O. BOX 5019 | CAROL STREAM, IL  60197-5019 | 1/6/2010 | | $74 | |
| AT&T | P.O. BOX 5019 | CAROL STREAM, IL  60197-5019 | 11/9/2009 | 71024 | $74 | |
| AT&T | P.O. BOX 5019 | CAROL STREAM, IL  60197-5019 | 12/30/2009 | 71915 | $76 | |
| AT&T | P.O. BOX 5019 | CAROL STREAM, IL  60197-5019 | 12/2/2009 | 71417 | $84 | |
| AT&T | P.O. BOX 5019 | CAROL STREAM, IL  60197-5019 | 12/17/2009 | 71770 | $90 | |
| AT&T | P.O. BOX 5019 | CAROL STREAM, IL  60197-5019 | 11/18/2009 | 71183 | $93 | |
| AT&T | P.O. BOX 5019 | CAROL STREAM, IL  60197-5019 | 11/18/2009 | 71182 | $93 | |
| AT&T | P.O. BOX 5019 | CAROL STREAM, IL  60197-5019 | 1/13/2010 | | $109 | |
| AT&T | P.O. BOX 5019 | CAROL STREAM, IL  60197-5019 | 11/9/2009 | 71023 | $109 | |
| AT&T | P.O. BOX 5019 | CAROL STREAM, IL  60197-5019 | 12/9/2009 | 71546 | $109 | |
| AT&T | P.O. BOX 5019 | CAROL STREAM, IL  60197-5019 | 12/2/2009 | 71416 | $129 | |
| AT&T | P.O. BOX 5019 | CAROL STREAM, IL  60197-5019 | 11/9/2009 | 71022 | $129 | |
| AT&T | P.O. BOX 5019 | CAROL STREAM, IL  60197-5019 | 1/6/2010 | | $154 | |
| AT&T | P.O. BOX 5019 | CAROL STREAM, IL  60197-5019 | 12/17/2009 | 71769 | $177 | |
| AT&T | P.O. BOX 5019 | CAROL STREAM, IL  60197-5019 | 12/18/2009 | 71792 | $177 | |
| AT&T | P.O. BOX 5019 | CAROL STREAM, IL  60197-5019 | 12/9/2009 | 71547 | $185 | |
| AT&T | P.O. BOX 5019 | CAROL STREAM, IL  60197-5019 | 11/13/2009 | 71152 | $185 | |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| AT&T | P.O. BOX 5019 | CAROL STREAM, IL  60197-5019 | 1/13/2010 | | $186 | |
| | | **TOTAL  AT&T** | | | | **$2,461** |
| AVERY WEIGHTRONIX | 75 REMITTANCE DRIVE SUITE 1982 | CHICAGO, IL  60675-1982 | 1/13/2010 | | $500 | |
| AVERY WEIGHTRONIX | 75 REMITTANCE DRIVE SUITE 1982 | CHICAGO, IL  60675-1982 | 11/24/2009 | 71311 | $615 | |
| | | **TOTAL  AVERY WEIGHTRONIX** | | | | **$1,115** |
| B & D NUTRITIONAL | 961 PARK CENTER DRIVE | VISTA, CA  92081 | 11/11/2009 | 71041 | $945 | |
| B & D NUTRITIONAL | 961 PARK CENTER DRIVE | VISTA, CA  92081 | 12/15/2009 | 71675 | $2,835 | |
| | | **TOTAL  B & D NUTRITIONAL** | | | | **$3,780** |
| BAKER CORP | PO BOX 513967 | LOS ANGELES, CA  90051 | 12/30/2009 | 71916 | $2,492 | |
| BAKER CORP | PO BOX 513967 | LOS ANGELES, CA  90051 | 12/2/2009 | 71418 | $4,930 | |
| BAKER CORP | PO BOX 513967 | LOS ANGELES, CA  90051 | 11/4/2009 | 70870 | $4,985 | |
| | | **TOTAL  BAKER CORP** | | | | **$12,407** |
| BARE METAL WORKS INC | 9007 ARROW RTE #130 | RANCHO CUCAMONGA, CA  91729 | 12/2/2009 | 71419 | $1,110 | |
| BARE METAL WORKS INC | 9007 ARROW RTE #130 | RANCHO CUCAMONGA, CA  91729 | 12/22/2009 | 71817 | $7,271 | |
| | | **TOTAL  BARE METAL WORKS INC** | | | | **$8,381** |
| BARNET PRODUCTS COR | 140 SYLVANAVE. | ENGLEWOOD CLI NJ07632 | 1/6/2010 | | $5,470 | |
| BARNET PRODUCTS COR | 140 SYLVANAVE. | ENGLEWOOD CLI NJ07632 | 1/13/2010 | | $8,610 | |
| | | **TOTAL  BARNET PRODUCTS COR** | | | | **$14,080** |
| BARNET PRODUCTS CORP. | 140 SYLVAN AVE | ENGLEWOOD CLIFFS, NJ  07632 | 11/4/2009 | 70871 | $8,580 | |
| BARNET PRODUCTS CORP. | 140 SYLVAN AVE | ENGLEWOOD CLIFFS, NJ  07632 | 12/22/2009 | 71818 | $12,491 | |
| | | **TOTAL  BARNET PRODUCTS CORP.** | | | | **$21,071** |
| BASF CATALYSTS LLC | NORTHERN BANK | CHICAGO, IL  60675-2530 | 11/11/2009 | 71042 | $12,566 | |
| | | **TOTAL  BASF CATALYSTS LLC** | | | | **$12,566** |
| BD BRIGGS LLC | 31 RICHBOYTON ROAD | DOVER, NJ  07801 | 12/2/2009 | 71420 | $662 | |
| | | **TOTAL  BD BRIGGS LLC** | | | | **$662** |
| BEACON INC. | P.O. BOX 103 | KENILWORTH, NJ  07033 | 11/18/2009 | 71185 | $1,488 | |
| BEACON INC. | P.O. BOX 103 | KENILWORTH, NJ  07033 | 12/22/2009 | 71819 | $1,860 | |
| | | **TOTAL  BEACON INC.** | | | | **$3,348** |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| BEECO | BYKOWSKI EQUIPMENT AND | CHINO, CA 91710 | 11/18/2009 | 71186 | $5,910 | |
| | | TOTAL BEECO | | | | $5,910 |
| BELL FLAVORS AND FRAGRANCES | 9104 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 11/11/2009 | 71043 | $787 | |
| | | TOTAL BELL FLAVORS AND FRAGRANCES | | | | $787 |
| BELMAY, INC. | PO BOX 95000-4020 | PHILADELPHIA, PA 19195-0001 | 11/18/2009 | 71187 | $654 | |
| BELMAY, INC. | PO BOX 95000-4020 | PHILADELPHIA, PA 19195-0001 | 11/11/2009 | 71044 | $707 | |
| BELMAY, INC. | PO BOX 95000-4020 | PHILADELPHIA, PA 19195-0001 | 12/21/2009 | 71797 | $1,018 | |
| BELMAY, INC. | PO BOX 95000-4020 | PHILADELPHIA, PA 19195-0001 | 12/2/2009 | 71421 | $2,094 | |
| BELMAY, INC. | PO BOX 95000-4020 | PHILADELPHIA, PA 19195-0001 | 11/20/2009 | 71292 | $5,684 | |
| BELMAY, INC. | PO BOX 95000-4020 | PHILADELPHIA, PA 19195-0001 | 12/9/2009 | 71548 | $12,231 | |
| BELMAY, INC. | PO BOX 95000-4020 | PHILADELPHIA, PA 19195-0001 | 11/12/2009 | 71144 | $12,380 | |
| BELMAY, INC. | PO BOX 95000-4020 | PHILADELPHIA, PA 19195-0001 | 11/4/2009 | 70872 | $12,968 | |
| | | TOTAL BELMAY, INC. | | | | $47,736 |
| BERLIN PACKAGING LLC | P.O. BOX 95584 | CHICAGO, IL 60694-5584 | 12/15/2009 | 71676 | $379 | |
| BERLIN PACKAGING LLC | P.O. BOX 95584 | CHICAGO, IL 60694-5584 | 11/24/2009 | 71313 | $2,747 | |
| BERLIN PACKAGING LLC | P.O. BOX 95584 | CHICAGO, IL 60694-5584 | 1/6/2010 | | $5,759 | |
| BERLIN PACKAGING LLC | P.O. BOX 95584 | CHICAGO, IL 60694-5584 | 12/2/2009 | 71422 | $9,231 | |
| BERLIN PACKAGING LLC | P.O. BOX 95584 | CHICAGO, IL 60694-5584 | 11/11/2009 | 71045 | $19,970 | |
| BERLIN PACKAGING LLC | P.O. BOX 95584 | CHICAGO, IL 60694-5584 | 1/13/2010 | | $24,245 | |
| BERLIN PACKAGING LLC | P.O. BOX 95584 | CHICAGO, IL 60694-5584 | 1/8/2010 | | $38,141 | |
| BERLIN PACKAGING LLC | P.O. BOX 95584 | CHICAGO, IL 60694-5584 | 11/4/2009 | 70873 | $56,950 | |
| BERLIN PACKAGING LLC | P.O. BOX 95584 | CHICAGO, IL 60694-5584 | 12/22/2009 | 71820 | $67,168 | |
| BERLIN PACKAGING LLC | P.O. BOX 95584 | CHICAGO, IL 60694-5584 | 11/18/2009 | 71188 | $82,918 | |
| BERLIN PACKAGING LLC | P.O. BOX 95584 | CHICAGO, IL 60694-5584 | 12/9/2009 | 71549 | $116,623 | |
| | | TOTAL BERLIN PACKAGING LLC | | | | $424,131 |
| BERLINER & ASSOCIATES | 555 WEST FITH STREET,31ST FLR | LOS ANGELES, CA 90013 | 12/22/2009 | 71821 | $1,528 | |
| | | TOTAL BERLINER & ASSOCIATES | | | | $1,528 |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| BERNEL CHEMICAL CO INC. | BERNEL A DIVISION OF ALZO INTL | SAYREVILLE, NJ 08872 | 12/15/2009 | 71677 | $2,160 | |
| BERNEL CHEMICAL CO INC. | BERNEL A DIVISION OF ALZO INTL | SAYREVILLE, NJ 08872 | 11/18/2009 | 71189 | $5,109 | |
| BERNEL CHEMICAL CO INC. | BERNEL A DIVISION OF ALZO INTL | SAYREVILLE, NJ 08872 | 1/6/2010 | | $5,109 | |
| BERNEL CHEMICAL CO INC. | BERNEL A DIVISION OF ALZO INTL | SAYREVILLE, NJ 08872 | 12/2/2009 | 71423 | $5,109 | |
| | | | TOTAL  BERNEL CHEMICAL CO INC. | | | $17,487 |
| BETTER NUTRITION | ACTIVE INTEREST MEDIA INC | DALLAS, TX 75395-1556 | 12/9/2009 | 71550 | $449 | |
| | | | TOTAL  BETTER NUTRITION | | | $449 |
| BIO BOTANICA INC. | 75 COMMERCE DR | HAUPPAUGE, NY 11788 | 11/18/2009 | 71190 | $361 | |
| BIO BOTANICA INC. | 75 COMMERCE DR | HAUPPAUGE, NY 11788 | 12/22/2009 | 71822 | $1,044 | |
| | | | TOTAL  BIO BOTANICA INC. | | | $1,405 |
| BIO/LOGIC CONSULTANTS INC | 1933 WEST QUICK DRAW WAY | QUEEN CREEK, AZ 85242 | 12/9/2009 | 71551 | $6,000 | |
| BIO/LOGIC CONSULTANTS INC | 1933 WEST QUICK DRAW WAY | QUEEN CREEK, AZ 85242 | 11/11/2009 | 71046 | $6,000 | |
| BIO/LOGIC CONSULTANTS INC | 1933 WEST QUICK DRAW WAY | QUEEN CREEK, AZ 85242 | 11/24/2009 | 71314 | $6,000 | |
| BIO/LOGIC CONSULTANTS INC | 1933 WEST QUICK DRAW WAY | QUEEN CREEK, AZ 85242 | 12/17/2009 | 71776 | $6,000 | |
| BIO/LOGIC CONSULTANTS INC | 1933 WEST QUICK DRAW WAY | QUEEN CREEK, AZ 85242 | 12/23/2009 | 71905 | $6,000 | |
| BIO/LOGIC CONSULTANTS INC | 1933 WEST QUICK DRAW WAY | QUEEN CREEK, AZ 85242 | 11/18/2009 | 71191 | $6,000 | |
| BIO/LOGIC CONSULTANTS INC | 1933 WEST QUICK DRAW WAY | QUEEN CREEK, AZ 85242 | 11/4/2009 | 70874 | $6,412 | |
| BIO/LOGIC CONSULTANTS INC | 1933 WEST QUICK DRAW WAY | QUEEN CREEK, AZ 85242 | 1/6/2010 | | $6,900 | |
| BIO/LOGIC CONSULTANTS INC | 1933 WEST QUICK DRAW WAY | QUEEN CREEK, AZ 85242 | 12/2/2009 | 71424 | $10,800 | |
| BIO/LOGIC CONSULTANTS INC | 1933 WEST QUICK DRAW WAY | QUEEN CREEK, AZ 85242 | 1/13/2010 | | $16,238 | |
| | | | TOTAL  BIO/LOGIC CONSULTANTS INC | | | $76,350 |
| BIOSCREEN TESTING SERVICES | 3904 DEL AMO BOULEVARD.SUITE 801 | TORRANCE, CA 90503 | 11/11/2009 | 71047 | $2,100 | |
| | | | TOTAL  BIOSCREEN TESTING SERVICES | | | $2,100 |
| BJORN HELGAAS | 1002 RIDGE WEST DR | WINDSOR, CO 80550 | 12/15/2009 | 71678 | $23 | |
| | | | TOTAL  BJORN HELGAAS | | | $23 |
| BLUE CROSS OF CALIFORNIA | DEPT. 5812 | LOS ANGELES, CA 90074-5812 | 11/4/2009 | 70875 | $70,634 | |
| BLUE CROSS OF CALIFORNIA | DEPT. 5812 | LOS ANGELES, CA 90074-5812 | 12/2/2009 | 71425 | $119,576 | |
| BLUE CROSS OF CALIFORNIA | DEPT. 5812 | LOS ANGELES, CA 90074-5812 | 1/6/2010 | | $133,339 | |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| | | TOTAL  BLUE CROSS OF CALIFORNIA | | | | $323,549 |
| BLUE VIOLET NETWORKS | 215 BAKER STREET EAST.SUITE 150 | COSTA MESA, CA  92626 | 11/11/2009 | 71048 | $142 | |
| BLUE VIOLET NETWORKS | 215 BAKER STREET EAST.SUITE 150 | COSTA MESA, CA  92626 | 12/22/2009 | 71823 | $235 | |
| | | TOTAL  BLUE VIOLET NETWORKS | | | | $377 |
| BODY BLUE 2006 INC. | 2300 DREW ROAD | MISSISSAUGA L5S1B8, ONTARIO | 12/30/2009 | 71918 | $11,581 | |
| BODY BLUE 2006 INC. | 2300 DREW ROAD | MISSISSAUGA L5S1B8, ONTARIO | 11/4/2009 | 70876 | $173,973 | |
| | | TOTAL  BODY BLUE 2006 INC. | | | | $185,554 |
| BOTANIGENICS | 21707 NORDHOFF ST | CHATSWORTH, CA  91311-5827 | 11/24/2009 | 71315 | $9,224 | |
| BOTANIGENICS | 21707 NORDHOFF ST | CHATSWORTH, CA  91311-5827 | 12/22/2009 | 71824 | $9,881 | |
| BOTANIGENICS | 21707 NORDHOFF ST | CHATSWORTH, CA  91311-5827 | 1/6/2010 | | $13,616 | |
| BOTANIGENICS | 21707 NORDHOFF ST | CHATSWORTH, CA  91311-5827 | 11/18/2009 | 71192 | $17,741 | |
| | | TOTAL  BOTANIGENICS | | | | $50,462 |
| BRENNTAG SPECIALTIE | FILE #2674 | LOS ANGELES CA 90074 | 1/6/2010 | | $1,019 | |
| | | TOTAL  BRENNTAG SPECIALTIE | | | | $1,019 |
| BRENNTAG SPECIALTIES INC | PO BOX 8500-50510 | PHILADELPHIA, PA  19178-0510 | 11/4/2009 | 70878 | $1,580 | |
| BRENNTAG SPECIALTIES INC | PO BOX 8500-50510 | PHILADELPHIA, PA  19178-0510 | 12/2/2009 | 71426 | $1,914 | |
| BRENNTAG SPECIALTIES INC | PO BOX 8500-50510 | PHILADELPHIA, PA  19178-0510 | 11/4/2009 | 70877 | $4,469 | |
| BRENNTAG SPECIALTIES INC | PO BOX 8500-50510 | PHILADELPHIA, PA  19178-0510 | 12/22/2009 | 71825 | $4,723 | |
| BRENNTAG SPECIALTIES INC | PO BOX 8500-50510 | PHILADELPHIA, PA  19178-0510 | 11/24/2009 | 71316 | $10,022 | |
| | | TOTAL  BRENNTAG SPECIALTIES INC | | | | $22,708 |
| BRITE-MINDS LLC | 6757 CASCADE ROAD SUITE 83 | GRAND RAPIDS, MI  49546 | 12/15/2009 | 71679 | $31,810 | |
| | | TOTAL  BRITE-MINDS LLC | | | | $31,810 |
| BY FRIDAY ENGRAVING | 9601 COZYCROFT AVE #6 | CHATSWORTH CA 91311 | 1/6/2010 | | $48 | |
| | | TOTAL  BY FRIDAY ENGRAVING | | | | $48 |
| BY FRIDAY ENGRAVING INC | 9601 COZYCROFT AVE #6 | CHATSWORTH, CA  91311 | 11/18/2009 | 71193 | $378 | |
| | | TOTAL  BY FRIDAY ENGRAVING INC | | | | $378 |
| CALIFORNIA CHAMBER | 1332 NORTHMARKET BLVD. P.O. B | SACRAMENTO CA 95834 | 1/13/2010 | | $455 | |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| | | | TOTAL   CALIFORNIA CHAMBER | | | $455 |
| CARIBBEAN NATURAL PRODUCTS | 26 COMMERCE ROAD UNIT P | FAIRFIELD, NJ  07004 | 11/4/2009 | 70879 | $23,450 | |
| CARIBBEAN NATURAL PRODUCTS | 26 COMMERCE ROAD UNIT P | FAIRFIELD, NJ  07004 | 12/2/2009 | 71427 | $50,050 | |
| | | | TOTAL   CARIBBEAN NATURAL PRODUCTS | | | $73,500 |
| CARILYN HAYES | 2010 LINKSIDE LN | WOODSTOCK GA 30189 | 1/13/2010 | | $7 | |
| | | | TOTAL   CARILYN HAYES | | | $7 |
| CARLOS CASTRO | 800 RED MILLS RD | WALLKILL NY 12589 | 1/13/2010 | | $12 | |
| | | | TOTAL   CARLOS CASTRO | | | $12 |
| CARRUBBA EXTRACT | 70 RESEARCH DRIVE | MILFORD, CT  06460 | 1/13/2010 | | $257 | |
| CARRUBBA EXTRACT | 70 RESEARCH DRIVE | MILFORD, CT  06460 | 12/18/2009 | 71791 | $316 | |
| CARRUBBA EXTRACT | 70 RESEARCH DRIVE | MILFORD, CT  06460 | 12/22/2009 | 71826 | $726 | |
| CARRUBBA EXTRACT | 70 RESEARCH DRIVE | MILFORD, CT  06460 | 11/11/2009 | 71049 | $3,564 | |
| CARRUBBA EXTRACT | 70 RESEARCH DRIVE | MILFORD, CT  06460 | 11/4/2009 | 70880 | $4,366 | |
| CARRUBBA EXTRACT | 70 RESEARCH DRIVE | MILFORD, CT  06460 | 12/15/2009 | 71680 | $5,455 | |
| CARRUBBA EXTRACT | 70 RESEARCH DRIVE | MILFORD, CT  06460 | 12/9/2009 | 71552 | $6,591 | |
| CARRUBBA EXTRACT | 70 RESEARCH DRIVE | MILFORD, CT  06460 | 12/30/2009 | 71919 | $8,704 | |
| CARRUBBA EXTRACT | 70 RESEARCH DRIVE | MILFORD, CT  06460 | 12/14/2009 | 71662 | $13,753 | |
| CARRUBBA EXTRACT | 70 RESEARCH DRIVE | MILFORD, CT  06460 | 11/18/2009 | 71194 | $18,180 | |
| | | | TOTAL   CARRUBBA EXTRACT | | | $61,912 |
| CBC CLEANIING & RESTORATION INC | 25042 ANZA DRIVE | VALENCIA, CA  91355 | 11/11/2009 | 71050 | $340 | |
| | | | TOTAL   CBC CLEANIING & RESTORATION INC | | | $340 |
| CENTERCHEM | GENERAL POST OFFICE | NEW YORK, NY  10087-30493 | 11/11/2009 | 71051 | $1,000 | |
| CENTERCHEM | GENERAL POST OFFICE | NEW YORK, NY  10087-30493 | 12/23/2009 | 71906 | $1,150 | |
| CENTERCHEM | GENERAL POST OFFICE | NEW YORK, NY  10087-30493 | 11/18/2009 | 71195 | $1,650 | |
| CENTERCHEM | GENERAL POST OFFICE | NEW YORK, NY  10087-30493 | 12/22/2009 | 71827 | $2,400 | |
| CENTERCHEM | GENERAL POST OFFICE | NEW YORK, NY  10087-30493 | 1/6/2010 | | $7,050 | |
| CENTERCHEM | GENERAL POST OFFICE | NEW YORK, NY  10087-30493 | 11/24/2009 | 71317 | $11,350 | |
| CENTERCHEM | GENERAL POST OFFICE | NEW YORK, NY  10087-30493 | 12/15/2009 | 71681 | $13,050 | |
| CENTERCHEM | GENERAL POST OFFICE | NEW YORK, NY  10087-30493 | 11/4/2009 | 70881 | $21,400 | |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| CENTERCHEM | GENERAL POST OFFICE | NEW YORK, NY  10087-30493 | 12/2/2009 | 64 | $396,600 | |
| | | **TOTAL  CENTERCHEM** | | | | **$455,650** |
| CENTRAL BUSINESS SY | 6410 VAN NUYS | VAN NUYS CA 91401 | 1/6/2010 | | $228 | |
| | | **TOTAL  CENTRAL BUSINESS SY** | | | | **$228** |
| CF&R SERVICES INC. | 1920 CLEMENTS ROAD | PICKERING L1W 3H2, ONTARIO | 12/22/2009 | 71828 | $814 | |
| CF&R SERVICES INC. | 1920 CLEMENTS ROAD | PICKERING L1W 3H2, ONTARIO | 1/13/2010 | | $2,149 | |
| | | **TOTAL  CF&R SERVICES INC.** | | | | **$2,963** |
| CHARKIT CHEMICAL CORPORATION | 32 HAVILAND STREET | NORWALK, CT  06854 | 11/18/2009 | 71196 | $606 | |
| CHARKIT CHEMICAL CORPORATION | 32 HAVILAND STREET | NORWALK, CT  06854 | 12/22/2009 | 71829 | $606 | |
| CHARKIT CHEMICAL CORPORATION | 32 HAVILAND STREET | NORWALK, CT  06854 | 11/11/2009 | 71052 | $935 | |
| | | **TOTAL  CHARKIT CHEMICAL CORPORATION** | | | | **$2,147** |
| CHEMPOINT.COM | 13727 COLLECTIONS CENTER DRIVE | CHICAGO, IL  60693 | 12/17/2009 | 71774 | $6,405 | |
| | | **TOTAL  CHEMPOINT.COM** | | | | **$6,405** |
| CHEMTEC CHEMICAL | 21900 MARILLA ST | CHATSWORTH, CA  91311 | 1/6/2010 | | $7,797 | |
| CHEMTEC CHEMICAL | 21900 MARILLA ST | CHATSWORTH, CA  91311 | 11/24/2009 | 71318 | $10,895 | |
| CHEMTEC CHEMICAL | 21900 MARILLA ST | CHATSWORTH, CA  91311 | 11/11/2009 | 71053 | $13,390 | |
| CHEMTEC CHEMICAL | 21900 MARILLA ST | CHATSWORTH, CA  91311 | 11/4/2009 | 70882 | $13,776 | |
| CHEMTEC CHEMICAL | 21900 MARILLA ST | CHATSWORTH, CA  91311 | 11/18/2009 | 71197 | $16,859 | |
| CHEMTEC CHEMICAL | 21900 MARILLA ST | CHATSWORTH, CA  91311 | 12/2/2009 | 71428 | $38,711 | |
| CHEMTEC CHEMICAL | 21900 MARILLA ST | CHATSWORTH, CA  91311 | 12/15/2009 | 71682 | $68,941 | |
| CHEMTEC CHEMICAL | 21900 MARILLA ST | CHATSWORTH, CA  91311 | 1/13/2010 | | $145,125 | |
| | | **TOTAL  CHEMTEC CHEMICAL** | | | | **$315,494** |
| CHEP USA | 8517 SOUTH PARK CIRCLE | ORLANDO, FL  32819 | 12/22/2009 | 71830 | $8 | |
| CHEP USA | 8517 SOUTH PARK CIRCLE | ORLANDO, FL  32819 | 11/18/2009 | 71198 | $13 | |
| CHEP USA | 8517 SOUTH PARK CIRCLE | ORLANDO, FL  32819 | 11/11/2009 | 71054 | $28 | |
| CHEP USA | 8517 SOUTH PARK CIRCLE | ORLANDO, FL  32819 | 11/4/2009 | 70883 | $29 | |
| CHEP USA | 8517 SOUTH PARK CIRCLE | ORLANDO, FL  32819 | 1/13/2010 | | $29 | |
| CHEP USA | 8517 SOUTH PARK CIRCLE | ORLANDO, FL  32819 | 12/2/2009 | 71429 | $36 | |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| CHEP USA | 8517 SOUTH PARK CIRCLE | ORLANDO, FL 32819 | 12/15/2009 | 71683 | $63 | |
| CHEP USA | 8517 SOUTH PARK CIRCLE | ORLANDO, FL 32819 | 1/6/2010 | | $510 | |
| | | TOTAL CHEP USA | | | | $716 |
| CHRISSY CONANT | 7004 KENNEDY BLVD EAST APT 12M | WEST NEW YORK, NY 07093 | 11/4/2009 | 70884 | $5 | |
| | | TOTAL CHRISSY CONANT | | | | $5 |
| CIBA SPECIALTY CHEMICALS | P.O. BOX 894347 | LOS ANGELES, CA 90189 | 11/24/2009 | 71319 | $393 | |
| | | TOTAL CIBA SPECIALTY CHEMICALS | | | | $393 |
| CINTAS CORPORATION | 28334 INDUSTRY DRIVE | VALENCIA, CA 91355 | 11/11/2009 | 71055 | $40 | |
| CINTAS CORPORATION | 28334 INDUSTRY DRIVE | VALENCIA, CA 91355 | 1/6/2010 | | $153 | |
| CINTAS CORPORATION | 28334 INDUSTRY DRIVE | VALENCIA, CA 91355 | 1/6/2010 | | $198 | |
| CINTAS CORPORATION | 28334 INDUSTRY DRIVE | VALENCIA, CA 91355 | 12/9/2009 | 71553 | $436 | |
| CINTAS CORPORATION | 28334 INDUSTRY DRIVE | VALENCIA, CA 91355 | 12/15/2009 | 71684 | $869 | |
| CINTAS CORPORATION | 28334 INDUSTRY DRIVE | VALENCIA, CA 91355 | 1/13/2010 | | $1,287 | |
| CINTAS CORPORATION | 28334 INDUSTRY DRIVE | VALENCIA, CA 91355 | 11/24/2009 | 71320 | $1,584 | |
| CINTAS CORPORATION | 28334 INDUSTRY DRIVE | VALENCIA, CA 91355 | 11/18/2009 | 71199 | $1,694 | |
| CINTAS CORPORATION | 28334 INDUSTRY DRIVE | VALENCIA, CA 91355 | 12/30/2009 | 71920 | $1,841 | |
| CINTAS CORPORATION | 28334 INDUSTRY DRIVE | VALENCIA, CA 91355 | 12/2/2009 | 71430 | $2,154 | |
| | | TOTAL CINTAS CORPORATION | | | | $10,256 |
| CINTAS CORPORATION NO.2 | CINTAS DOCUMENT MANAGEMENT | CINCINNATI, OH 45263-3842 | 12/15/2009 | 71685 | $72 | |
| CINTAS CORPORATION NO.2 | CINTAS DOCUMENT MANAGEMENT | CINCINNATI, OH 45263-3842 | 12/9/2009 | 71554 | $72 | |
| CINTAS CORPORATION NO.2 | CINTAS DOCUMENT MANAGEMENT | CINCINNATI, OH 45263-3842 | 11/11/2009 | 71056 | $270 | |
| | | TOTAL CINTAS CORPORATION NO.2 | | | | $414 |
| CITY OF LOS ANGELES | PO BOX 53200.OFFICE OF FINANCE | LOS ANGELES, CA 90053-0200 | 11/18/2009 | 71200 | $60 | |
| CITY OF LOS ANGELES | PO BOX 53200.OFFICE OF FINANCE | LOS ANGELES, CA 90053-0200 | 12/9/2009 | 71555 | $286 | |
| CITY OF LOS ANGELES | PO BOX 53200.OFFICE OF FINANCE | LOS ANGELES, CA 90053-0200 | 11/11/2009 | 71057 | $708 | |
| | | TOTAL CITY OF LOS ANGELES | | | | $1,054 |
| CLAYTON INDUSTRIES | DEPT 2636 | LOS ANGELES, CA 90084-2636 | 12/30/2009 | 71921 | $3,254 | |
| | | TOTAL CLAYTON INDUSTRIES | | | | $3,254 |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| CMS INC. | P.O. BOX 751011 | CHARLOTTE, NC  28275-1011 | 11/24/2009 | 71321 | $768 | |
| CMS INC. | P.O. BOX 751011 | CHARLOTTE, NC  28275-1011 | 12/30/2009 | 71922 | $981 | |
| CMS INC. | P.O. BOX 751011 | CHARLOTTE, NC  28275-1011 | 11/11/2009 | 71058 | $982 | |
| CMS INC. | P.O. BOX 751011 | CHARLOTTE, NC  28275-1011 | 11/18/2009 | 71201 | $1,105 | |
| CMS INC. | P.O. BOX 751011 | CHARLOTTE, NC  28275-1011 | 12/22/2009 | 71831 | $1,135 | |
| CMS INC. | P.O. BOX 751011 | CHARLOTTE, NC  28275-1011 | 1/13/2010 | | $1,237 | |
| CMS INC. | P.O. BOX 751011 | CHARLOTTE, NC  28275-1011 | 12/9/2009 | 71556 | $2,037 | |
| CMS INC. | P.O. BOX 751011 | CHARLOTTE, NC  28275-1011 | 11/4/2009 | 70885 | $2,822 | |
| | | **TOTAL   CMS INC.** | | | | **$11,067** |
| COAST CHEMICAL INC | 505 SOUTH MELROSE STREET | PLACENTIA, CA  92870 | 1/13/2010 | | $2,314 | |
| COAST CHEMICAL INC | 505 SOUTH MELROSE STREET | PLACENTIA, CA  92870 | 11/11/2009 | 71059 | $6,184 | |
| COAST CHEMICAL INC | 505 SOUTH MELROSE STREET | PLACENTIA, CA  92870 | 12/9/2009 | 71557 | $7,434 | |
| | | **TOTAL   COAST CHEMICAL INC** | | | | **$15,932** |
| COGNIS CORPORATION | P.O. BOX 802568 | CHICAGO, IL  60680-2568 | 1/6/2010 | | $3,220 | |
| COGNIS CORPORATION | P.O. BOX 802568 | CHICAGO, IL  60680-2568 | 12/14/2009 | 71663 | $4,893 | |
| COGNIS CORPORATION | P.O. BOX 802568 | CHICAGO, IL  60680-2568 | 1/13/2010 | | $5,524 | |
| COGNIS CORPORATION | P.O. BOX 802568 | CHICAGO, IL  60680-2568 | 12/30/2009 | 71923 | $6,192 | |
| COGNIS CORPORATION | P.O. BOX 802568 | CHICAGO, IL  60680-2568 | 12/21/2009 | 71798 | $8,713 | |
| COGNIS CORPORATION | P.O. BOX 802568 | CHICAGO, IL  60680-2568 | 11/24/2009 | 71322 | $10,238 | |
| COGNIS CORPORATION | P.O. BOX 802568 | CHICAGO, IL  60680-2568 | 12/24/2009 | 71909 | $11,094 | |
| COGNIS CORPORATION | P.O. BOX 802568 | CHICAGO, IL  60680-2568 | 12/15/2009 | 71686 | $13,845 | |
| COGNIS CORPORATION | P.O. BOX 802568 | CHICAGO, IL  60680-2568 | 11/11/2009 | 71060 | $16,726 | |
| COGNIS CORPORATION | P.O. BOX 802568 | CHICAGO, IL  60680-2568 | 11/4/2009 | 70886 | $22,230 | |
| COGNIS CORPORATION | P.O. BOX 802568 | CHICAGO, IL  60680-2568 | 11/18/2009 | 71202 | $22,530 | |
| COGNIS CORPORATION | P.O. BOX 802568 | CHICAGO, IL  60680-2568 | 12/2/2009 | 71431 | $34,270 | |
| COGNIS CORPORATION | P.O. BOX 802568 | CHICAGO, IL  60680-2568 | 12/9/2009 | 71558 | $35,956 | |
| | | **TOTAL   COGNIS CORPORATION** | | | | **$195,431** |
| COLONIAL CHEMICAL, | 225 COLONIAL DRIVE | SOUTH PITTSBU TN37380 | 1/6/2010 | | $2,578 | |
| | | **TOTAL   COLONIAL CHEMICAL,** | | | | **$2,578** |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| COLONIAL CHEMICAL, INC. | 225 COLONIAL DRIVE | SOUTH PITTSBURG, TN 37380 | 11/18/2009 | 71203 | $5,157 | |
| | | TOTAL COLONIAL CHEMICAL, INC. | | | | $5,157 |
| COLOR IMAGE PRINTING | 2030 S WESTGATE AVE | LOS ANGELES, CA 90025 | 11/18/2009 | 71204 | $400 | |
| COLOR IMAGE PRINTING | 2030 S WESTGATE AVE | LOS ANGELES, CA 90025 | 12/9/2009 | 71559 | $3,249 | |
| | | TOTAL COLOR IMAGE PRINTING | | | | $3,649 |
| COMERICA COMMERCIAL CARD | SERVICE | DETROIT, MI 48255-1669 | 11/4/2009 | 70887 | $138 | |
| | | TOTAL COMERICA COMMERCIAL CARD | | | | $138 |
| COMMERCIAL DOOR OF LOS ANGELES | 901 S GREENWOOD AVENUE.UNIT H | MONTEBELLO, CA 90640 | 12/30/2009 | 71924 | $3,079 | |
| | | TOTAL COMMERCIAL DOOR OF LOS ANGELES | | | | $3,079 |
| COMPAX | POST OFFICE BOX 27287 | SALT LAKE CITY, UT 84127 | 12/22/2009 | 71832 | $14,702 | |
| COMPAX | POST OFFICE BOX 27287 | SALT LAKE CITY, UT 84127 | 12/30/2009 | 71925 | $24,750 | |
| COMPAX | POST OFFICE BOX 27287 | SALT LAKE CITY, UT 84127 | 11/11/2009 | 71061 | $37,584 | |
| COMPAX | POST OFFICE BOX 27287 | SALT LAKE CITY, UT 84127 | 1/6/2010 | | $69,942 | |
| COMPAX | POST OFFICE BOX 27287 | SALT LAKE CITY, UT 84127 | 12/2/2009 | 71432 | $76,447 | |
| COMPAX | POST OFFICE BOX 27287 | SALT LAKE CITY, UT 84127 | 12/15/2009 | 71687 | $126,149 | |
| COMPAX | POST OFFICE BOX 27287 | SALT LAKE CITY, UT 84127 | 1/13/2010 | | $210,604 | |
| COMPAX | POST OFFICE BOX 27287 | SALT LAKE CITY, UT 84127 | 12/9/2009 | 71560 | $260,472 | |
| COMPAX | POST OFFICE BOX 27287 | SALT LAKE CITY, UT 84127 | 11/24/2009 | 71323 | $309,567 | |
| COMPAX | POST OFFICE BOX 27287 | SALT LAKE CITY, UT 84127 | 11/4/2009 | 70888 | $541,137 | |
| | | TOTAL COMPAX | | | | $1,671,354 |
| COMPLETE DATA SUPPL | POST OFFFICE 1428 | LOS ANGELES CA 90078 | 1/13/2010 | | $2,274 | |
| | | TOTAL COMPLETE DATA SUPPL | | | | $2,274 |
| COMPLETE DATA SUPPLIES | POST OFFFICE 1428 | LOS ANGELES, CA 90078-1428 | 11/4/2009 | 70889 | $145 | |
| COMPLETE DATA SUPPLIES | POST OFFFICE 1428 | LOS ANGELES, CA 90078-1428 | 12/9/2009 | 71561 | $288 | |
| COMPLETE DATA SUPPLIES | POST OFFFICE 1428 | LOS ANGELES, CA 90078-1428 | 12/22/2009 | 71833 | $742 | |
| COMPLETE DATA SUPPLIES | POST OFFFICE 1428 | LOS ANGELES, CA 90078-1428 | 12/15/2009 | 71688 | $966 | |
| COMPLETE DATA SUPPLIES | POST OFFFICE 1428 | LOS ANGELES, CA 90078-1428 | 11/24/2009 | 71324 | $1,066 | |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| COMPLETE DATA SUPPLIES | POST OFFFICE 1428 | LOS ANGELES, CA 90078-1428 | 11/11/2009 | 71062 | $1,252 | |
| | | TOTAL   COMPLETE DATA SUPPLIES | | | | $4,459 |
| COMPOSITION MATERIALS | 125 OLD GALE LANE | MILFORD, CT  06460 | 12/15/2009 | 71689 | $7,624 | |
| | | TOTAL   COMPOSITION MATERIALS | | | | $7,624 |
| CONEXIS | PO BOX 6241 | ORANGE, CA  92863-6241 | 11/24/2009 | 71325 | $1 | |
| CONEXIS | PO BOX 6241 | ORANGE, CA  92863-6241 | 11/11/2009 | 71063 | $118 | |
| CONEXIS | PO BOX 6241 | ORANGE, CA  92863-6241 | 12/15/2009 | 71690 | $134 | |
| CONEXIS | PO BOX 6241 | ORANGE, CA  92863-6241 | 11/18/2009 | 71205 | $141 | |
| | | TOTAL   CONEXIS | | | | $394 |
| CONFERENCE PLUS INC | 8153 SOLUTIONS CENTER | CHICAGO, IL  60677-8001 | 11/4/2009 | 70890 | $23 | |
| CONFERENCE PLUS INC | 8153 SOLUTIONS CENTER | CHICAGO, IL  60677-8001 | 11/18/2009 | 71206 | $61 | |
| CONFERENCE PLUS INC | 8153 SOLUTIONS CENTER | CHICAGO, IL  60677-8001 | 12/22/2009 | 71834 | $82 | |
| | | TOTAL   CONFERENCE PLUS INC | | | | $166 |
| CONSOLIDATED DESIGN | 1345 S. LEWIS STREET | ANAHEIM CA 92805 | 1/13/2010 | | $13,360 | |
| | | TOTAL   CONSOLIDATED DESIGN | | | | $13,360 |
| CONSOLIDATED DESIGN WEST INC | 1345 S. LEWIS STREET | ANAHEIM, CA  92805 | 11/24/2009 | 71326 | $7,125 | |
| CONSOLIDATED DESIGN WEST INC | 1345 S. LEWIS STREET | ANAHEIM, CA  92805 | 11/4/2009 | 70891 | $25,780 | |
| | | TOTAL   CONSOLIDATED DESIGN WEST INC | | | | $32,905 |
| CONSUMER PRODUCT TESTING COMPANY | 70 NEW DUTCH LANE | FAIRFIELD, NJ  07004 | 11/18/2009 | 71207 | $3,125 | |
| | | TOTAL   CONSUMER PRODUCT TESTING COMPANY | | | | $3,125 |
| COSMETIC ENTERPRISE | 12848 PIERCE ST | PACOIMA CA 91331 | 1/6/2010 | | $3,369 | |
| | | TOTAL   COSMETIC ENTERPRISE | | | | $3,369 |
| COSMETIC ENTERPRISES | 12848 PIERCE ST | PACOIMA, CA  91331 | 12/18/2009 | 71790 | $6,570 | |
| | | TOTAL   COSMETIC ENTERPRISES | | | | $6,570 |
| COSMETIX DESIGN | 2111 CARNEGIE LANE.UNIT C | REDONDO BEACH, CA  90278 | 11/4/2009 | 70892 | $2,212 | |
| | | TOTAL   COSMETIX DESIGN | | | | $2,212 |
| COUNTRY GENERAL STORE | 6279 VAN NUYS BLVD | VAN NUYS, CA  91401- | 12/15/2009 | 71691 | $150 | |
| COUNTRY GENERAL STORE | 6279 VAN NUYS BLVD | VAN NUYS, CA  91401- | 11/24/2009 | 71327 | $150 | |
| | | TOTAL   COUNTRY GENERAL STORE | | | | $300 |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|------------|----------------|----------------|-------------------|
| CPL AROMAS INC | 22 B WORLDS FAIR DR | SOMERSET, NJ 08873 | 11/24/2009 | 71328 | $7,890 | |
| CPL AROMAS INC | 22 B WORLDS FAIR DR | SOMERSET, NJ 08873 | 12/22/2009 | 71835 | $9,945 | |
| | | TOTAL CPL AROMAS INC | | | | $17,835 |
| CREATIVE MEDIA MARKETING INC. | ATTN: STACEY MIYAMOTO | NEW YORK, NY 10012 | 11/18/2009 | 71208 | $584 | |
| CREATIVE MEDIA MARKETING INC. | ATTN: STACEY MIYAMOTO | NEW YORK, NY 10012 | 12/15/2009 | 71692 | $1,395 | |
| CREATIVE MEDIA MARKETING INC. | ATTN: STACEY MIYAMOTO | NEW YORK, NY 10012 | 12/22/2009 | 71836 | $5,000 | |
| CREATIVE MEDIA MARKETING INC. | ATTN: STACEY MIYAMOTO | NEW YORK, NY 10012 | 12/2/2009 | 71433 | $5,000 | |
| CREATIVE MEDIA MARKETING INC. | ATTN: STACEY MIYAMOTO | NEW YORK, NY 10012 | 11/4/2009 | 70893 | $5,000 | |
| | | TOTAL CREATIVE MEDIA MARKETING INC. | | | | $16,979 |
| CRODA | P.O. BOX 31445 | HARTFORD, CT 06150-1445 | 12/9/2009 | 71562 | $3,623 | |
| CRODA | P.O. BOX 31445 | HARTFORD, CT 06150-1445 | 12/15/2009 | 71693 | $5,480 | |
| CRODA | P.O. BOX 31445 | HARTFORD, CT 06150-1445 | 1/13/2010 | | $8,982 | |
| CRODA | P.O. BOX 31445 | HARTFORD, CT 06150-1445 | 12/22/2009 | 71837 | $12,189 | |
| CRODA | P.O. BOX 31445 | HARTFORD, CT 06150-1445 | 1/6/2010 | | $12,606 | |
| CRODA | P.O. BOX 31445 | HARTFORD, CT 06150-1445 | 12/2/2009 | 71434 | $15,786 | |
| CRODA | P.O. BOX 31445 | HARTFORD, CT 06150-1445 | 11/24/2009 | 71329 | $22,752 | |
| CRODA | P.O. BOX 31445 | HARTFORD, CT 06150-1445 | 12/15/2009 | 71694 | $28,190 | |
| CRODA | P.O. BOX 31445 | HARTFORD, CT 06150-1445 | 11/18/2009 | 71209 | $41,222 | |
| CRODA | P.O. BOX 31445 | HARTFORD, CT 06150-1445 | 11/4/2009 | 70895 | $48,845 | |
| CRODA | P.O. BOX 31445 | HARTFORD, CT 06150-1445 | 11/4/2009 | 70894 | $62,166 | |
| CRODA | P.O. BOX 31445 | HARTFORD, CT 06150-1445 | 1/13/2010 | | $92,810 | |
| CRODA | P.O. BOX 31445 | HARTFORD, CT 06150-1445 | 11/11/2009 | 71064 | $95,726 | |
| CRODA | P.O. BOX 31445 | HARTFORD, CT 06150-1445 | 1/6/2010 | | $101,902 | |
| CRODA | P.O. BOX 31445 | HARTFORD, CT 06150-1445 | 12/9/2009 | 71563 | $155,432 | |
| | | TOTAL CRODA | | | | $707,711 |
| CROWN DISPOSAL CO., | P.O. BOX 181 | SUN VALLEY CA 91352 | 1/13/2010 | | $5,388 | |
| | | TOTAL CROWN DISPOSAL CO., | | | | $5,388 |
| CROWN DISPOSAL CO.,INC | P.O. BOX 1081 | SUN VALLEY, CA 91352 | 12/30/2009 | 71926 | $1,093 | |
| CROWN DISPOSAL CO.,INC | P.O. BOX 1081 | SUN VALLEY, CA 91352 | 11/12/2009 | 71148 | $1,093 | |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| CROWN DISPOSAL CO.,INC | P.O. BOX 1081 | SUN VALLEY, CA 91352 | 11/11/2009 | 71065 | $4,748 | |
| CROWN DISPOSAL CO.,INC | P.O. BOX 1081 | SUN VALLEY, CA 91352 | 12/9/2009 | 71564 | $5,812 | |
| | | TOTAL  CROWN DISPOSAL CO.,INC | | | | $12,746 |
| CROWN LIFT TRUCKS | CROWN EQUIPMENT CORPORATION | CINCINNATI, OH  45264-1173 | 12/22/2009 | 71838 | $620 | |
| CROWN LIFT TRUCKS | CROWN EQUIPMENT CORPORATION | CINCINNATI, OH  45264-1173 | 11/4/2009 | 70896 | $1,262 | |
| CROWN LIFT TRUCKS | CROWN EQUIPMENT CORPORATION | CINCINNATI, OH  45264-1173 | 12/30/2009 | 71927 | $1,262 | |
| CROWN LIFT TRUCKS | CROWN EQUIPMENT CORPORATION | CINCINNATI, OH  45264-1173 | 11/24/2009 | 71330 | $2,303 | |
| CROWN LIFT TRUCKS | CROWN EQUIPMENT CORPORATION | CINCINNATI, OH  45264-1173 | 12/2/2009 | 71435 | $4,782 | |
| CROWN LIFT TRUCKS | CROWN EQUIPMENT CORPORATION | CINCINNATI, OH  45264-1173 | 11/11/2009 | 71066 | $4,962 | |
| CROWN LIFT TRUCKS | CROWN EQUIPMENT CORPORATION | CINCINNATI, OH  45264-1173 | 11/18/2009 | 71210 | $5,021 | |
| CROWN LIFT TRUCKS | CROWN EQUIPMENT CORPORATION | CINCINNATI, OH  45264-1173 | 1/13/2010 | | $5,390 | |
| CROWN LIFT TRUCKS | CROWN EQUIPMENT CORPORATION | CINCINNATI, OH  45264-1173 | 12/15/2009 | 71695 | $5,695 | |
| CROWN LIFT TRUCKS | CROWN EQUIPMENT CORPORATION | CINCINNATI, OH  45264-1173 | 1/6/2010 | | $6,824 | |
| CROWN LIFT TRUCKS | CROWN EQUIPMENT CORPORATION | CINCINNATI, OH  45264-1173 | 12/9/2009 | 71565 | $7,106 | |
| | | TOTAL  CROWN LIFT TRUCKS | | | | $45,227 |
| CRUZ BAY PUBLISHING INC | 300 N CONTINENTAL BLVD SUITE 650 | EL SEGUNDO, CA  90245 | 11/12/2009 | 71147 | $3,000 | |
| | | TOTAL  CRUZ BAY PUBLISHING INC | | | | $3,000 |
| CSI SECURITY SYSTEMS | 28231 AVENUE CROCKER.SUITE 40 | VALENCIA, CA  91355 | 12/9/2009 | 71566 | $81 | |
| | | TOTAL  CSI SECURITY SYSTEMS | | | | $81 |
| CUMMINS TRANSPORTAT | P.O. BOX 127 | SUN VALLEY CA 91353 | 1/13/2010 | | $4,727 | |
| | | TOTAL  CUMMINS TRANSPORTAT | | | | $4,727 |
| CUMMINS TRANSPORTATION | P.O. BOX 127 | SUN VALLEY, CA  91353 | 12/9/2009 | 71567 | $2,737 | |
| CUMMINS TRANSPORTATION | P.O. BOX 127 | SUN VALLEY, CA  91353 | 11/11/2009 | 71067 | $5,564 | |
| CUMMINS TRANSPORTATION | P.O. BOX 127 | SUN VALLEY, CA  91353 | 11/24/2009 | 71331 | $5,624 | |
| CUMMINS TRANSPORTATION | P.O. BOX 127 | SUN VALLEY, CA  91353 | 12/2/2009 | 71436 | $5,938 | |
| CUMMINS TRANSPORTATION | P.O. BOX 127 | SUN VALLEY, CA  91353 | 12/22/2009 | 71839 | $6,977 | |
| CUMMINS TRANSPORTATION | P.O. BOX 127 | SUN VALLEY, CA  91353 | 12/30/2009 | 71928 | $21,010 | |
| | | TOTAL  CUMMINS TRANSPORTATION | | | | $47,850 |
| CUSTOM ESSENCE INC | 53 VERONICA AVENUE | SOMERSET, NJ  08873 | 11/18/2009 | 71211 | $1,400 | |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| | | TOTAL  CUSTOM ESSENCE INC | | | | **$1,400** |
| CUT RATE BUSINESS SYSTEMS | 14525 VALLEY VIEW.UNIT H | SANTA FE SPRINGS, CA 90670 | 12/17/2009 | 71768 | $1,200 | |
| | | TOTAL  CUT RATE BUSINESS SYSTEMS | | | | **$1,200** |
| D.D. WILLIAMSON & CO. INC. | 23454 NETWORK PLACE | CHICAGO, IL  60673-1234 | 11/24/2009 | 71332 | $815 | |
| | | TOTAL  D.D. WILLIAMSON & CO. INC. | | | | **$815** |
| DCI INC | 600 NORTH 54 AVENUE | ST,  CLOUD  MN, 56303 | 12/9/2009 | 71568 | $1,162 | |
| | | TOTAL  DCI INC | | | | **$1,162** |
| DD CHEMCO INC. | 21707 NORDHOFF ST | CHATSWORTH, CA 91311-5827 | 11/24/2009 | 71333 | $713 | |
| DD CHEMCO INC. | 21707 NORDHOFF ST | CHATSWORTH, CA 91311-5827 | 1/13/2010 | | $1,282 | |
| DD CHEMCO INC. | 21707 NORDHOFF ST | CHATSWORTH, CA 91311-5827 | 11/18/2009 | 71212 | $1,400 | |
| DD CHEMCO INC. | 21707 NORDHOFF ST | CHATSWORTH, CA 91311-5827 | 12/2/2009 | 71437 | $2,826 | |
| DD CHEMCO INC. | 21707 NORDHOFF ST | CHATSWORTH, CA 91311-5827 | 12/9/2009 | 71569 | $4,026 | |
| DD CHEMCO INC. | 21707 NORDHOFF ST | CHATSWORTH, CA 91311-5827 | 12/21/2009 | 71795 | $13,031 | |
| DD CHEMCO INC. | 21707 NORDHOFF ST | CHATSWORTH, CA 91311-5827 | 1/6/2010 | | $13,616 | |
| DD CHEMCO INC. | 21707 NORDHOFF ST | CHATSWORTH, CA 91311-5827 | 11/11/2009 | 71068 | $15,354 | |
| | | TOTAL  DD CHEMCO INC. | | | | **$52,248** |
| DEAN SEARCH ASSOCIA | 1700 PARKSTREET SUITE | NAPERVILLE IL 60563 | 1/13/2010 | | $26,000 | |
| | | TOTAL  DEAN SEARCH ASSOCIA | | | | **$26,000** |
| DEERFIELD | P.O. BOX 3436 | VENTURA, CA  93006-3436 | 11/12/2009 | 71149 | $1,570 | |
| DEERFIELD | P.O. BOX 3436 | VENTURA, CA  93006-3436 | 1/6/2010 | | $3,450 | |
| | | TOTAL  DEERFIELD | | | | **$5,020** |
| DEKREEK TECHNICAL S | 1491 FEATHER AVENUE | THOUSAND OAKS CA91360 | 1/13/2010 | | $750 | |
| | | TOTAL  DEKREEK TECHNICAL S | | | | **$750** |
| DEKREEK TECHNICAL SERVICES | 1491 FEATHER AVENUE | THOUSAND OAKS, CA  91360 | 11/24/2009 | 71334 | $752 | |
| | | TOTAL  DEKREEK TECHNICAL SERVICES | | | | **$752** |
| DELL FINANCIAL SERVICES | PAYMENT PROCESSING CENTER | CAROL STREAM, IL  60197 | 12/9/2009 | 71570 | $531 | |
| | | TOTAL  DELL FINANCIAL SERVICES | | | | **$531** |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| DEPARTMENT OF PUBLI | CITY OF LA, PUBLIC WORK FILE # | LOS ANGELES CA 90074 | 1/6/2010 | | $4,054 | |
| | | **TOTAL   DEPARTMENT OF PUBLI** | | | | **$4,054** |
| DEPARTMENT OF PUBLIC HEALTH | RADIOLOGIC HEALTH BRANCH MS 7610 | SACRAMENTO, CA  95899-7414 SACRAMENTO | 12/15/2009 | 71696 | $50 | |
| DEPARTMENT OF PUBLIC HEALTH | RADIOLOGIC HEALTH BRANCH MS 7610 | SACRAMENTO, CA  95899-7414 SACRAMENTO | 11/25/2009 | 71398 | $688 | |
| | | **TOTAL   DEPARTMENT OF PUBLIC HEALTH** | | | | **$738** |
| DESERT WHALE JOJOBA COMPANY | P.O. BOX 41594 | TUCSON, AZ  85717 | 12/22/2009 | 71840 | $9,202 | |
| DESERT WHALE JOJOBA COMPANY | P.O. BOX 41594 | TUCSON, AZ  85717 | 11/4/2009 | 70897 | $10,962 | |
| | | **TOTAL   DESERT WHALE JOJOBA COMPANY** | | | | **$20,164** |
| DESIGNWORX PACKAGIN | 31 ORCHARDROAD | LAKE FOREST CA 92630 | 1/13/2010 | | $27,549 | |
| DESIGNWORX PACKAGIN | 31 ORCHARDROAD | LAKE FOREST CA 92630 | 1/6/2010 | | $55,165 | |
| | | **TOTAL   DESIGNWORX PACKAGIN** | | | | **$82,714** |
| DESIGNWORX PACKAGING INC | 31 ORCHARD | LAKE FOREST, CA  92630 | 11/24/2009 | 71335 | $12,515 | |
| DESIGNWORX PACKAGING INC | 31 ORCHARD | LAKE FOREST, CA  92630 | 12/15/2009 | 71697 | $22,632 | |
| DESIGNWORX PACKAGING INC | 31 ORCHARD | LAKE FOREST, CA  92630 | 12/22/2009 | 71841 | $36,848 | |
| DESIGNWORX PACKAGING INC | 31 ORCHARD | LAKE FOREST, CA  92630 | 12/9/2009 | 71571 | $37,800 | |
| DESIGNWORX PACKAGING INC | 31 ORCHARD | LAKE FOREST, CA  92630 | 11/18/2009 | 71213 | $43,466 | |
| DESIGNWORX PACKAGING INC | 31 ORCHARD | LAKE FOREST, CA  92630 | 11/11/2009 | 71069 | $45,346 | |
| DESIGNWORX PACKAGING INC | 31 ORCHARD | LAKE FOREST, CA  92630 | 12/17/2009 | 71773 | $49,921 | |
| DESIGNWORX PACKAGING INC | 31 ORCHARD | LAKE FOREST, CA  92630 | 12/2/2009 | 71438 | $59,701 | |
| DESIGNWORX PACKAGING INC | 31 ORCHARD | LAKE FOREST, CA  92630 | 11/4/2009 | 70898 | $94,335 | |
| | | **TOTAL   DESIGNWORX PACKAGING INC** | | | | **$402,564** |
| DEVERAUX SPECIALTIE | 12835 ARROYO STREET | SYLMAR CA 91342 | 1/8/2010 | | $81,205 | |
| | | **TOTAL   DEVERAUX SPECIALTIE** | | | | **$81,205** |
| DEVERAUX SPECIALTIES | 12835 ARROYO STREET | SYLMAR, CA  91342 | 12/14/2009 | 71659 | $914 | |
| DEVERAUX SPECIALTIES | 12835 ARROYO STREET | SYLMAR, CA  91342 | 11/11/2009 | 71070 | $2,448 | |
| DEVERAUX SPECIALTIES | 12835 ARROYO STREET | SYLMAR, CA  91342 | 11/12/2009 | 71145 | $6,213 | |
| DEVERAUX SPECIALTIES | 12835 ARROYO STREET | SYLMAR, CA  91342 | 12/22/2009 | 71842 | $6,340 | |
| DEVERAUX SPECIALTIES | 12835 ARROYO STREET | SYLMAR, CA  91342 | 11/4/2009 | 70899 | $19,514 | |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| DEVERAUX SPECIALTIES | 12835 ARROYO STREET | SYLMAR, CA 91342 | 12/3/2009 | 71529 | $21,560 | |
| | | | **TOTAL  DEVERAUX SPECIALTIES** | | | **$56,989** |
| DICKSON UNIGAGE INC. | DICKSON COMPANY | ADDISON, IL 60101- | 11/4/2009 | 70900 | $1,280 | |
| | | | **TOTAL  DICKSON UNIGAGE INC.** | | | **$1,280** |
| DIRECTV INC | PO BOX 80036 | LOS ANGELES, CA 90060-0036 | 12/2/2009 | 71439 | $78 | |
| DIRECTV INC | PO BOX 80036 | LOS ANGELES, CA 90060-0036 | 11/11/2009 | 71071 | $78 | |
| DIRECTV INC | PO BOX 80036 | LOS ANGELES, CA 90060-0036 | 1/13/2010 | | $78 | |
| | | | **TOTAL  DIRECTV INC** | | | **$234** |
| DISTINCTIVE COSMETIC INGREDIENTS LLC | 801 MONTROSE AVENUE | SOUTH PLAINFIELD, NJ 07080 | 11/4/2009 | 70901 | $2,700 | |
| DISTINCTIVE COSMETIC INGREDIENTS LLC | 801 MONTROSE AVENUE | SOUTH PLAINFIELD, NJ 07080 | 11/18/2009 | 71214 | $4,500 | |
| | | | **TOTAL  DISTINCTIVE COSMETIC INGREDIENTS LLC** | | | **$7,200** |
| DORSETT & JACKSON INC. | 3800 NOAKES ST | LOS ANGELES, CA 90023 | 12/2/2009 | 71441 | $3,535 | |
| DORSETT & JACKSON INC. | 3800 NOAKES ST | LOS ANGELES, CA 90023 | 12/2/2009 | 71442 | $5,907 | |
| DORSETT & JACKSON INC. | 3800 NOAKES ST | LOS ANGELES, CA 90023 | 11/4/2009 | 70902 | $6,336 | |
| DORSETT & JACKSON INC. | 3800 NOAKES ST | LOS ANGELES, CA 90023 | 12/2/2009 | 71440 | $8,448 | |
| | | | **TOTAL  DORSETT & JACKSON INC.** | | | **$24,226** |
| DOWD AND GUILD INC | 14 CROW CANYON COURT | SAN RAMON, CA 94583 | 12/2/2009 | 71443 | $14,875 | |
| DOWD AND GUILD INC | 14 CROW CANYON COURT | SAN RAMON, CA 94583 | 11/4/2009 | 70903 | $17,075 | |
| | | | **TOTAL  DOWD AND GUILD INC** | | | **$31,950** |
| DSM NUTRITIONAL PRO | 3927 PAYSPHERE CIRCLE | CHICAGO IL 60674 | 1/13/2010 | | $450 | |
| | | | **TOTAL  DSM NUTRITIONAL PRO** | | | **$450** |
| DSM NUTRITIONAL PRODUCTS INC | 3927 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 11/11/2009 | 71072 | $4,600 | |
| DSM NUTRITIONAL PRODUCTS INC | 3927 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 12/15/2009 | 71698 | $10,723 | |
| DSM NUTRITIONAL PRODUCTS INC | 3927 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 11/18/2009 | 71215 | $28,885 | |
| DSM NUTRITIONAL PRODUCTS INC | 3927 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 12/2/2009 | 71444 | $40,134 | |
| DSM NUTRITIONAL PRODUCTS INC | 3927 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 11/4/2009 | 70904 | $57,205 | |
| DSM NUTRITIONAL PRODUCTS INC | 3927 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 12/22/2009 | 71843 | $58,420 | |
| | | | **TOTAL  DSM NUTRITIONAL PRODUCTS INC** | | | **$199,967** |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| DTI INC | PO BOX 771190 | ST LOUIS, MO  63177-2190 | 1/6/2010 | | $650 | |
| DTI INC | PO BOX 771190 | ST LOUIS, MO  63177-2190 | 12/22/2009 | 71844 | $4,300 | |
| DTI INC | PO BOX 771190 | ST LOUIS, MO  63177-2190 | 11/24/2009 | 71336 | $4,400 | |
| DTI INC | PO BOX 771190 | ST LOUIS, MO  63177-2190 | 1/13/2010 | | $4,675 | |
| | | TOTAL  DTI INC | | | | $14,025 |
| DYNAMESH INC. | 1555 HAWTHORNE LANE.SUITE #4E | WEST CHICAGO, IL  60185 | 12/30/2009 | 71929 | $604 | |
| | | TOTAL  DYNAMESH INC. | | | | $604 |
| E. T. HORN COMPANY | 16141 HERON AVE | LA MIRADA, CA  90638 | 12/9/2009 | 71572 | $499 | |
| | | TOTAL  E. T. HORN COMPANY | | | | $499 |
| EDICT SYSTEMS INC | PO BOX L-3115 | COLUMBUS, OH  43260 | 11/11/2009 | 71073 | $313 | |
| EDICT SYSTEMS INC | PO BOX L-3115 | COLUMBUS, OH  43260 | 1/13/2010 | | $371 | |
| EDICT SYSTEMS INC | PO BOX L-3115 | COLUMBUS, OH  43260 | 12/22/2009 | 71845 | $393 | |
| | | TOTAL  EDICT SYSTEMS INC | | | | $1,077 |
| EDUARDO CHAVEZ SERVICES | 147 W. ROUTE 66 #618 | GLENDORA, CA  91740 | 12/15/2009 | 71699 | $480 | |
| | | TOTAL  EDUARDO CHAVEZ SERVICES | | | | $480 |
| ELCOS CO LTD | 720 PALISADE AVE | ENGLEWOOD CLIFFS, NJ 07632 | 11/24/2009 | 71337 | $8,400 | |
| ELCOS CO LTD | 720 PALISADE AVE | ENGLEWOOD CLIFFS, NJ 07632 | 11/18/2009 | 71216 | $51,490 | |
| | | TOTAL  ELCOS CO LTD | | | | $59,890 |
| EM INDUSTRIES, INC. | LOCKBOX 13277 | NEWARK, NJ  07101-3277 | 12/22/2009 | 71846 | $138 | |
| EM INDUSTRIES, INC. | LOCKBOX 13277 | NEWARK, NJ  07101-3277 | 12/9/2009 | 71573 | $1,425 | |
| EM INDUSTRIES, INC. | LOCKBOX 13277 | NEWARK, NJ  07101-3277 | 12/15/2009 | 71700 | $2,420 | |
| EM INDUSTRIES, INC. | LOCKBOX 13277 | NEWARK, NJ  07101-3277 | 11/4/2009 | 70905 | $29,689 | |
| EM INDUSTRIES, INC. | LOCKBOX 13277 | NEWARK, NJ  07101-3277 | 11/18/2009 | 71217 | $38,019 | |
| EM INDUSTRIES, INC. | LOCKBOX 13277 | NEWARK, NJ  07101-3277 | 12/2/2009 | 71445 | $39,500 | |
| EM INDUSTRIES, INC. | LOCKBOX 13277 | NEWARK, NJ  07101-3277 | 1/6/2010 | | $39,691 | |
| | | TOTAL  EM INDUSTRIES, INC. | | | | $150,882 |
| ENCORE NATIONWIDE I | 2980 COLUMBIA ST | TORRANCE CA 90503 | 1/13/2010 | | $360 | |
| | | TOTAL  ENCORE NATIONWIDE I | | | | $360 |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| ENCORE NATIONWIDE INC | 2980 COLUMBIA ST | TORRANCE, CA 90503 | 11/11/2009 | 71075 | $192 | |
| ENCORE NATIONWIDE INC | 2980 COLUMBIA ST | TORRANCE, CA 90503 | 11/24/2009 | 71338 | $192 | |
| | | TOTAL   ENCORE NATIONWIDE INC | | | | $384 |
| ENGELHARD CORP | BASF CATALYSTS LLC | NEWARK, NJ 07188 | 12/22/2009 | 71847 | $628 | |
| ENGELHARD CORP | BASF CATALYSTS LLC | NEWARK, NJ 07188 | 12/9/2009 | 71575 | $8,240 | |
| ENGELHARD CORP | BASF CATALYSTS LLC | NEWARK, NJ 07188 | 12/15/2009 | 71702 | $17,304 | |
| | | TOTAL   ENGELHARD CORP | | | | $26,172 |
| ENVIRO SERVICES INC | ENVIRO SERVICES INC | GLENDALE, CA 91208 | 11/4/2009 | 70907 | $225 | |
| | | TOTAL   ENVIRO SERVICES INC | | | | $225 |
| ESSEX TESTING CLINI | 799 BLOOMFIELD AVENUE | VERONA NJ 07044 | 1/6/2010 | | $2,000 | |
| | | TOTAL   ESSEX TESTING CLINI | | | | $2,000 |
| ESSEX TESTING CLINIC INC | 799 BLOOMFIELD AVENUE | VERONA, NJ 07044 | 11/11/2009 | 71076 | $1,000 | |
| ESSEX TESTING CLINIC INC | 799 BLOOMFIELD AVENUE | VERONA, NJ 07044 | 12/2/2009 | 71446 | $7,000 | |
| | | TOTAL   ESSEX TESTING CLINIC INC | | | | $8,000 |
| EXOTIC LANDSCAPE INC | 4924 BALBOA BLVD #399 | ENCINO, CA 91316 | 12/2/2009 | 71447 | $480 | |
| | | TOTAL   EXOTIC LANDSCAPE INC | | | | $480 |
| EXPEDITORS INTERNAT | 5200 WESTCENTURY BLVD  6TH FL | LOS ANGELES CA 90045 Unite | 1/15/2010 | | $30 | |
| EXPEDITORS INTERNAT | 5200 WESTCENTURY BLVD  6TH FL | LOS ANGELES CA 90045 Unite | 1/13/2010 | | $24,121 | |
| | | TOTAL   EXPEDITORS INTERNAT | | | | $24,151 |
| EXPEDITORS INTERNATIONAL INC | 5200 WEST CENTURY BLVD.6TH FLOOR | LOS ANGELES, CA 90045 | 12/2/2009 | 71448 | $562 | |
| EXPEDITORS INTERNATIONAL INC | 5200 WEST CENTURY BLVD.6TH FLOOR | LOS ANGELES, CA 90045 | 12/15/2009 | 71703 | $3,384 | |
| EXPEDITORS INTERNATIONAL INC | 5200 WEST CENTURY BLVD.6TH FLOOR | LOS ANGELES, CA 90045 | 12/30/2009 | 71930 | $4,068 | |
| EXPEDITORS INTERNATIONAL INC | 5200 WEST CENTURY BLVD.6TH FLOOR | LOS ANGELES, CA 90045 | 12/22/2009 | 71848 | $8,436 | |
| EXPEDITORS INTERNATIONAL INC | 5200 WEST CENTURY BLVD.6TH FLOOR | LOS ANGELES, CA 90045 | 11/18/2009 | 71219 | $8,531 | |
| EXPEDITORS INTERNATIONAL INC | 5200 WEST CENTURY BLVD.6TH FLOOR | LOS ANGELES, CA 90045 | 11/11/2009 | 71077 | $19,903 | |
| EXPEDITORS INTERNATIONAL INC | 5200 WEST CENTURY BLVD.6TH FLOOR | LOS ANGELES, CA 90045 | 11/13/2009 | 71154 | $20,369 | |
| | | TOTAL   EXPEDITORS INTERNATIONAL INC | | | | $65,253 |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| F&S DISTRIBUTING LLC | 4444 E 26TH ST | LOS ANGELES, CA  90058 | 11/4/2009 | 70908 | $665 | |
| F&S DISTRIBUTING LLC | 4444 E 26TH ST | LOS ANGELES, CA  90058 | 11/11/2009 | 71078 | $828 | |
| | | TOTAL  F&S DISTRIBUTING LLC | | | | $1,493 |
| FEDERAL EXPRESS COR | P.O. BOX 7221 | PASADENA CA 91109 | 1/13/2010 | | $172 | |
| FEDERAL EXPRESS COR | P.O. BOX 7221 | PASADENA CA 91109 | 1/13/2010 | | $787 | |
| | | TOTAL  FEDERAL EXPRESS COR | | | | $959 |
| FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | PASADENA, CA  91109 | 12/2/2009 | 71449 | $157 | |
| FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | PASADENA, CA  91109 | 11/18/2009 | 71220 | $230 | |
| FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | PASADENA, CA  91109 | 12/30/2009 | 71931 | $327 | |
| FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | PASADENA, CA  91109 | 12/22/2009 | 71849 | $467 | |
| FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | PASADENA, CA  91109 | 11/4/2009 | 70909 | $948 | |
| FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | PASADENA, CA  91109 | 11/24/2009 | 71339 | $1,046 | |
| FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | PASADENA, CA  91109 | 12/15/2009 | 71704 | $1,701 | |
| | | TOTAL  FEDERAL EXPRESS CORPORATION | | | | $4,876 |
| FEDEX EXPRESS | CUSTOMER ADMIN SEVICES | DALLAS, TX  75267-2085 | 11/13/2009 | 71153 | $75 | |
| | | TOTAL  FEDEX EXPRESS | | | | $75 |
| FELDMEIER EQUIPMENT | PO BOX 474 | SYRACUSE, NY  13211 | 11/24/2009 | 71340 | $899 | |
| | | TOTAL  FELDMEIER EQUIPMENT | | | | $899 |
| FISHER SCIENTIFIC COMPANY LLC | | LOS ANGELES, CA  90074 | 11/18/2009 | 71221 | $48 | |
| | | TOTAL  FISHER SCIENTIFIC COMPANY LLC | | | | $48 |
| FMW ENTERPRISES | 231 GIBBS ROAD | MOORESVILLE, NC  28117-9128 | 12/30/2009 | 71932 | $9,841 | |
| | | TOTAL  FMW ENTERPRISES | | | | $9,841 |
| FOODTOWN | 215 BLAIR ROAD CN907 | AVENEL, NJ  07001 | 12/30/2009 | 71933 | $150 | |
| | | TOTAL  FOODTOWN | | | | $150 |
| FRAGRANCE WEST AN E | 7721 HASKELL AVENUE | VAN NUYS CA 91406 | 1/6/2010 | | $379 | |
| | | TOTAL  FRAGRANCE WEST AN E | | | | $379 |
| FRAGRANCE WEST AN E.T. HORN COMPANY | 7721 HASKELL AVENUE | VAN NUYS, CA  91406 | 12/22/2009 | 71850 | $846 | |
| | | TOTAL  FRAGRANCE WEST AN E.T. HORN COMPANY | | | | $846 |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FRANCES TANN | 34 S GREENWOOD AVE #1 | PASADENA, CA 91107 | 12/9/2009 | 71576 | $5,800 | |
| | | **TOTAL FRANCES TANN** | | | | **$5,800** |
| FUSION PACKAGING | 13628A BETA RD | DALLAS, TX 75244 | 12/2/2009 | 71527 | $38,586 | |
| FUSION PACKAGING | 13628A BETA RD | DALLAS, TX 75244 | 11/25/2009 | 71401 | $48,072 | |
| FUSION PACKAGING | 13628A BETA RD | DALLAS, TX 75244 | 12/16/2009 | 3 | $161,883 | |
| FUSION PACKAGING | 13628A BETA RD | DALLAS, TX 75244 | 11/6/2009 | 71019 | $181,262 | |
| FUSION PACKAGING | 13628A BETA RD | DALLAS, TX 75244 | 12/23/2009 | 4 | $217,303 | |
| | | **TOTAL FUSION PACKAGING** | | | | **$647,106** |
| GAIATECH | 36005 EAGLE WAY | CHICAGO, IL 60601 | 11/18/2009 | 71222 | $14,763 | |
| GAIATECH | 36005 EAGLE WAY | CHICAGO, IL 60601 | 1/6/2010 | | $17,515 | |
| | | **TOTAL GAIATECH** | | | | **$32,278** |
| GAS COMPANY, THE | PO BOX C | MONTEREY PARK, CA 91756 | 12/30/2009 | 71934 | $17 | |
| GAS COMPANY, THE | PO BOX C | MONTEREY PARK, CA 91756 | 11/4/2009 | 70910 | $6,912 | |
| GAS COMPANY, THE | PO BOX C | MONTEREY PARK, CA 91756 | 1/13/2010 | | $7,462 | |
| GAS COMPANY, THE | PO BOX C | MONTEREY PARK, CA 91756 | 12/9/2009 | 71577 | $8,702 | |
| | | **TOTAL GAS COMPANY, THE** | | | | **$23,093** |
| GATTEFOSSE | 650 FROM ROAD | PARAMUS, NJ 07652 | 12/15/2009 | 71705 | $870 | |
| GATTEFOSSE | 650 FROM ROAD | PARAMUS, NJ 07652 | 1/13/2010 | | $1,000 | |
| GATTEFOSSE | 650 FROM ROAD | PARAMUS, NJ 07652 | 11/11/2009 | 71080 | $1,162 | |
| GATTEFOSSE | 650 FROM ROAD | PARAMUS, NJ 07652 | 1/6/2010 | | $28,660 | |
| GATTEFOSSE | 650 FROM ROAD | PARAMUS, NJ 07652 | 11/18/2009 | 71223 | $45,945 | |
| | | **TOTAL GATTEFOSSE** | | | | **$77,637** |
| GELANT COMPANY INC | 47-41 156TH STREET | FLUSHING, NY 11355 | 11/11/2009 | 71081 | $1,612 | |
| | | **TOTAL GELANT COMPANY INC** | | | | **$1,612** |
| GERARDO ALCALA | | | 11/20/2009 | 71299 | $60 | |
| | | **TOTAL GERARDO ALCALA** | | | | **$60** |
| GETINGE USA | 1777 EAST HENRIETTA ROAD | ROCHESTER, NY 14623 | 1/13/2010 | | $79 | |
| GETINGE USA | 1777 EAST HENRIETTA ROAD | ROCHESTER, NY 14623 | 11/4/2009 | 70911 | $225 | |
| | | **TOTAL GETINGE USA** | | | | **$304** |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| GOLDEN STATE CONTAI | FILE 50538 | LOS ANGELES CA 90074 | 1/6/2010 | | $15,906 | |
| | | **TOTAL GOLDEN STATE CONTAI** | | | | $15,906 |
| GOLDEN STATE CONTAINER | | LOS ANGELES, CA 90074-0538 | 11/20/2009 | 71293 | $969 | |
| GOLDEN STATE CONTAINER | | LOS ANGELES, CA 90074-0538 | 10/29/2009 | 70848 | $1,246 | |
| GOLDEN STATE CONTAINER | | LOS ANGELES, CA 90074-0538 | 12/22/2009 | 71852 | $2,570 | |
| GOLDEN STATE CONTAINER | | LOS ANGELES, CA 90074-0538 | 12/2/2009 | 71450 | $5,248 | |
| GOLDEN STATE CONTAINER | | LOS ANGELES, CA 90074-0538 | 11/18/2009 | 71224 | $9,505 | |
| GOLDEN STATE CONTAINER | | LOS ANGELES, CA 90074-0538 | 11/4/2009 | 70912 | $10,919 | |
| GOLDEN STATE CONTAINER | | LOS ANGELES, CA 90074-0538 | 12/15/2009 | 71707 | $14,377 | |
| GOLDEN STATE CONTAINER | | LOS ANGELES, CA 90074-0538 | 12/30/2009 | 71935 | $19,696 | |
| GOLDEN STATE CONTAINER | | LOS ANGELES, CA 90074-0538 | 12/14/2009 | 71664 | $22,434 | |
| GOLDEN STATE CONTAINER | | LOS ANGELES, CA 90074-0538 | 11/11/2009 | 71083 | $29,837 | |
| GOLDEN STATE CONTAINER | | LOS ANGELES, CA 90074-0538 | 12/9/2009 | 71578 | $32,591 | |
| GOLDEN STATE CONTAINER | | LOS ANGELES, CA 90074-0538 | 11/24/2009 | 71341 | $33,008 | |
| | | **TOTAL GOLDEN STATE CONTAINER** | | | | $182,400 |
| GOLDEN WEST K-9 | 12502 VAN NUYS BLVD, STE 215 | PACOIMA, CA 91331 | 12/15/2009 | 71708 | $1,282 | |
| GOLDEN WEST K-9 | 12502 VAN NUYS BLVD, STE 215 | PACOIMA, CA 91331 | 1/13/2010 | | $1,294 | |
| GOLDEN WEST K-9 | 12502 VAN NUYS BLVD, STE 215 | PACOIMA, CA 91331 | 12/22/2009 | 71853 | $1,294 | |
| GOLDEN WEST K-9 | 12502 VAN NUYS BLVD, STE 215 | PACOIMA, CA 91331 | 11/24/2009 | 71342 | $1,294 | |
| GOLDEN WEST K-9 | 12502 VAN NUYS BLVD, STE 215 | PACOIMA, CA 91331 | 11/18/2009 | 71225 | $1,294 | |
| GOLDEN WEST K-9 | 12502 VAN NUYS BLVD, STE 215 | PACOIMA, CA 91331 | 11/11/2009 | 71084 | $1,294 | |
| GOLDEN WEST K-9 | 12502 VAN NUYS BLVD, STE 215 | PACOIMA, CA 91331 | 12/9/2009 | 71579 | $1,294 | |
| GOLDEN WEST K-9 | 12502 VAN NUYS BLVD, STE 215 | PACOIMA, CA 91331 | 12/2/2009 | 71451 | $1,294 | |
| GOLDEN WEST K-9 | 12502 VAN NUYS BLVD, STE 215 | PACOIMA, CA 91331 | 1/6/2010 | | $2,071 | |
| GOLDEN WEST K-9 | 12502 VAN NUYS BLVD, STE 215 | PACOIMA, CA 91331 | 11/4/2009 | 70913 | $2,785 | |
| | | **TOTAL GOLDEN WEST K-9** | | | | $15,196 |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| GOURMET COFFEE SERV | 7660 DENSMORE AVE | VAN NUYS CA 91406 | 1/6/2010 | | $520 | |
| GOURMET COFFEE SERV | 7660 DENSMORE AVE | VAN NUYS CA 91406 | 1/13/2010 | | $1,071 | |
| | | | TOTAL  GOURMET COFFEE SERV | | | $1,591 |
| GOURMET COFFEE SERVICE INC. | 7660 DENSMORE AVE | VAN NUYS, CA  91406 | 11/18/2009 | 71226 | $103 | |
| GOURMET COFFEE SERVICE INC. | 7660 DENSMORE AVE | VAN NUYS, CA  91406 | 12/22/2009 | 71854 | $158 | |
| GOURMET COFFEE SERVICE INC. | 7660 DENSMORE AVE | VAN NUYS, CA  91406 | 11/24/2009 | 71343 | $179 | |
| GOURMET COFFEE SERVICE INC. | 7660 DENSMORE AVE | VAN NUYS, CA  91406 | 12/2/2009 | 71452 | $244 | |
| GOURMET COFFEE SERVICE INC. | 7660 DENSMORE AVE | VAN NUYS, CA  91406 | 12/15/2009 | 71709 | $267 | |
| GOURMET COFFEE SERVICE INC. | 7660 DENSMORE AVE | VAN NUYS, CA  91406 | 11/4/2009 | 70914 | $574 | |
| GOURMET COFFEE SERVICE INC. | 7660 DENSMORE AVE | VAN NUYS, CA  91406 | 12/9/2009 | 71580 | $634 | |
| GOURMET COFFEE SERVICE INC. | 7660 DENSMORE AVE | VAN NUYS, CA  91406 | 11/11/2009 | 71085 | $1,140 | |
| | | | TOTAL  GOURMET COFFEE SERVICE INC. | | | $3,299 |
| GRANT INDUSTRIES IN | 125 MAIN AVE | ELMWOOD PARK NJ07407 | 1/6/2010 | | $2,352 | |
| | | | TOTAL  GRANT INDUSTRIES IN | | | $2,352 |
| GRANT INDUSTRIES INC | 125 MAIN AVE | ELMWOOD PARK, NJ  07407 | 12/15/2009 | 71710 | $824 | |
| | | | TOTAL  GRANT INDUSTRIES INC | | | $824 |
| GREAT AMERICAN PACKAGING INC. | 4361 S. SOTO ST | VERNIN, CA  90058 | 11/18/2009 | 71227 | $1,657 | |
| | | | TOTAL  GREAT AMERICAN PACKAGING INC. | | | $1,657 |
| GREG SOLOMON | 1911 CHEROKEE WAY | ANCHORAGE, AK  99504 | 11/4/2009 | 70915 | $7 | |
| | | | TOTAL  GREG SOLOMON | | | $7 |
| GS1 CANADA | 1500 DON MILLS ROAD, SUITE 800 | TORONTO M3B 3L1, ONTARIO | 12/2/2009 | 71453 | $312 | |
| GS1 CANADA | 1500 DON MILLS ROAD, SUITE 800 | TORONTO M3B 3L1, ONTARIO | 11/4/2009 | 70916 | $356 | |
| | | | TOTAL  GS1 CANADA | | | $668 |
| GUARDIAN | PO BOX 51505 | LOS ANGELES, CA  90051 | 11/4/2009 | 70917 | $6,554 | |
| GUARDIAN | PO BOX 51505 | LOS ANGELES, CA  90051 | 12/2/2009 | 71454 | $9,467 | |
| GUARDIAN | PO BOX 51505 | LOS ANGELES, CA  90051 | 1/13/2010 | | $10,627 | |
| | | | TOTAL  GUARDIAN | | | $26,648 |
| HAIGHT BROWN & BONE | P.O. BOX 45068 | LOS ANGELES CA 90045 | 1/6/2010 | | $45 | |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| | | | | TOTAL  HAIGHT BROWN & BONE | | | $45 |
| HAIGHT BROWN & BONESTEEL, LLP | P.O. BOX 45068 | LOS ANGELES, CA 90045-0068 | 11/11/2009 | 71086 | $223 | |
| | | | | TOTAL  HAIGHT BROWN & BONESTEEL, LLP | | $223 |
| HARRIS FRAGRANCES LLC | 6601 CENTER DRIVE WEST.SUITE 325 | LOS ANGELES, CA 90045 | 12/22/2009 | 71855 | $698 | |
| HARRIS FRAGRANCES LLC | 6601 CENTER DRIVE WEST.SUITE 325 | LOS ANGELES, CA 90045 | 12/9/2009 | 71581 | $6,728 | |
| | | | | TOTAL  HARRIS FRAGRANCES LLC | | $7,426 |
| HEALTH CANADA | | OTTAWA, ONTARIO K1A-1B9 | 12/22/2009 | 71856 | $471 | |
| | | | | TOTAL  HEALTH CANADA | | $471 |
| HEALTHY'S | 2525 SOUTH KING STREET | HONOLULU, HI 96826 | 12/30/2009 | 71936 | $150 | |
| HEALTHY'S | 2525 SOUTH KING STREET | HONOLULU, HI 96826 | 12/9/2009 | 71582 | $300 | |
| | | | | TOTAL  HEALTHY'S | | $450 |
| HELIX BIOMEDIX INC | 22122 20TH AVENUE S.E | BOTHELL, WA 98021 | 11/4/2009 | 70918 | $15,674 | |
| | | | | TOTAL  HELIX BIOMEDIX INC | | $15,674 |
| HIGGINS COHN BRAND MANAGEMENT | 71 SILTON RD., UNIT 8 | WOODBRIDGE L4L 7Z8, ONTARIO | 12/9/2009 | 71583 | $88 | |
| HIGGINS COHN BRAND MANAGEMENT | 71 SILTON RD., UNIT 8 | WOODBRIDGE L4L 7Z8, ONTARIO | 11/11/2009 | 71087 | $300 | |
| HIGGINS COHN BRAND MANAGEMENT | 71 SILTON RD., UNIT 8 | WOODBRIDGE L4L 7Z8, ONTARIO | 11/4/2009 | 70919 | $1,109 | |
| HIGGINS COHN BRAND MANAGEMENT | 71 SILTON RD., UNIT 8 | WOODBRIDGE L4L 7Z8, ONTARIO | 11/18/2009 | 71157 | $5,342 | |
| HIGGINS COHN BRAND MANAGEMENT | 71 SILTON RD., UNIT 8 | WOODBRIDGE L4L 7Z8, ONTARIO | 12/18/2009 | 71777 | $8,950 | |
| | | | | TOTAL  HIGGINS COHN BRAND MANAGEMENT | | $15,789 |
| HOME DEPOT, INC. | POB 6029 | THE LAKES, NV 89163 | 11/11/2009 | 71088 | $283 | |
| HOME DEPOT, INC. | POB 6029 | THE LAKES, NV 89163 | 1/15/2010 | | $862 | |
| HOME DEPOT, INC. | POB 6029 | THE LAKES, NV 89163 | 12/9/2009 | 71584 | $966 | |
| | | | | TOTAL  HOME DEPOT, INC. | | $2,111 |
| HONEYVILLE GRAIN INC. | P.O. BOX 698 | CUCAMONGA, CA 91729 | 12/2/2009 | 71525 | $137 | |
| | | | | TOTAL  HONEYVILLE GRAIN INC. | | $137 |
| HRK SALES | HARLOW-HRK SALES & MARKETING INC | DAYTON, OH 45414 | 11/18/2009 | 71158 | $3,788 | |
| | | | | TOTAL  HRK SALES | | $3,788 |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| HUMES PROCESS TECHNOLOGY | PO BOX 2950 | SANTA ROSA, CA  95405 | 12/30/2009 | 71937 | $9,186 | |
| | | **TOTAL  HUMES PROCESS TECHNOLOGY** | | | | **$9,186** |
| IMPRESS COMMUNICATI | 9320 LURLINE AVE. | CHATSWORTH CA 91311 | 1/6/2010 | | $21,265 | |
| | | **TOTAL  IMPRESS COMMUNICATI** | | | | **$21,265** |
| IMPRESS COMMUNICATIONS INC | DRAWER #1240.POB 5935 | TROY, MI  48007-5935 | 11/11/2009 | 71089 | $20,658 | |
| | | **TOTAL  IMPRESS COMMUNICATIONS INC** | | | | **$20,658** |
| INGREDIENTS INTERNA | 6211 RANDOLPH STREET | COMMERCE CA 90040 | 1/6/2010 | | $3,440 | |
| | | **TOTAL  INGREDIENTS INTERNA** | | | | **$3,440** |
| INGREDIENTS INTERNATIONAL | 6211 RANDOLPH STREET | COMMERCE, CA  90040 | 12/2/2009 | 71455 | $2,293 | |
| INGREDIENTS INTERNATIONAL | 6211 RANDOLPH STREET | COMMERCE, CA  90040 | 11/11/2009 | 71090 | $6,210 | |
| | | **TOTAL  INGREDIENTS INTERNATIONAL** | | | | **$8,503** |
| INNOSPEC PERFORMANC | CHEMICALSUS CO        FORMER | IPO BOX 60254 CHARLOTTE NC | 1/6/2010 | | $22,172 | |
| | | **TOTAL  INNOSPEC PERFORMANC** | | | | **$22,172** |
| INNOSPEC PERFORMANCE | CHEMICALS US CO | CHARLOTTE, NC  28260-0254 | 11/4/2009 | 70920 | $787 | |
| INNOSPEC PERFORMANCE | CHEMICALS US CO | CHARLOTTE, NC  28260-0254 | 11/11/2009 | 71091 | $837 | |
| INNOSPEC PERFORMANCE | CHEMICALS US CO | CHARLOTTE, NC  28260-0254 | 12/9/2009 | 71585 | $4,935 | |
| INNOSPEC PERFORMANCE | CHEMICALS US CO | CHARLOTTE, NC  28260-0254 | 11/18/2009 | 71228 | $14,223 | |
| | | **TOTAL  INNOSPEC PERFORMANCE** | | | | **$20,782** |
| INTAROME FRAGRANCE | 370 CHESTNUT ST. | NORWOOD NJ 07648 | 1/6/2010 | | $630 | |
| INTAROME FRAGRANCE | 370 CHESTNUT ST. | NORWOOD NJ 07648 | 1/13/2010 | | $7,027 | |
| | | **TOTAL  INTAROME FRAGRANCE** | | | | **$7,657** |
| INTAROME FRAGRANCE CORPORATION | 370 CHESTNUT ST | NORWOOD, NJ 07648 | 11/24/2009 | 71344 | $468 | |
| INTAROME FRAGRANCE CORPORATION | 370 CHESTNUT ST | NORWOOD, NJ  07648 | 12/2/2009 | 71456 | $1,708 | |
| | | **TOTAL  INTAROME FRAGRANCE CORPORATION** | | | | **$2,176** |
| INTEGRITY DESIGN GROUP | 14175 TELEPHONE AVE STE N | CHINO, CA 91710 | 12/2/2009 | 71457 | $800 | |
| INTEGRITY DESIGN GROUP | 14175 TELEPHONE AVE STE N | CHINO, CA 91710 | 11/11/2009 | 71092 | $2,228 | |
| | | **TOTAL  INTEGRITY DESIGN GROUP** | | | | **$3,028** |
| INTERNATIONAL FLORA | TECHNOLOGIES LTD | CHANDLER, AZ  85225 | 11/4/2009 | 70921 | $12,127 | |
| INTERNATIONAL FLORA | TECHNOLOGIES LTD | CHANDLER, AZ  85225 | 11/24/2009 | 71345 | $36,825 | |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| INTERNATIONAL FLORA | TECHNOLOGIES LTD | CHANDLER, AZ 85225 | 1/6/2010 | | $53,375 | |
| | | | TOTAL   INTERNATIONAL FLORA | | | $102,327 |
| INTERNATIONAL SOURC | 779 SUSQUEHANNA AVE. | FRANKLIN LAKE NJ 07417 | 1/6/2010 | | $765 | |
| | | | TOTAL   INTERNATIONAL SOURC | | | $765 |
| INTERNATIONAL SOURCING | 779 SUSQUEHANNA AVE | FRANKLIN LAKES, NJ  07417 | 11/4/2009 | 70922 | $17,820 | |
| INTERNATIONAL SOURCING | 779 SUSQUEHANNA AVE | FRANKLIN LAKES, NJ  07417 | 12/9/2009 | 71586 | $17,820 | |
| | | | TOTAL   INTERNATIONAL SOURCING | | | $35,640 |
| IPS, INC. | 12701 VAN NUYS BLVD..SUITE M | PACOIMA  CA, 91331 | 12/30/2009 | 71938 | $169 | |
| | | | TOTAL   IPS, INC. | | | $169 |
| IRON MOUNTAIN | OFF-SITE DATA PROTECTION | LOS ANGELES, CA  90060 | 12/22/2009 | 71857 | $1,324 | |
| IRON MOUNTAIN | OFF-SITE DATA PROTECTION | LOS ANGELES, CA  90060 | 12/2/2009 | 71458 | $1,458 | |
| IRON MOUNTAIN | OFF-SITE DATA PROTECTION | LOS ANGELES, CA  90060 | 11/4/2009 | 70923 | $1,531 | |
| | | | TOTAL   IRON MOUNTAIN | | | $4,313 |
| ISP TECHNOLOGIES IN | | | 1/13/2010 | | $6,819 | |
| | | | TOTAL   ISP TECHNOLOGIES IN | | | $6,819 |
| ISP TECHNOLOGIES INC | 88076 EXPEDITE WAY | CHICAGO, IL  60695-0001 | 11/11/2009 | 71093 | $2,500 | |
| ISP TECHNOLOGIES INC | 88076 EXPEDITE WAY | CHICAGO, IL  60695-0001 | 12/15/2009 | 71711 | $5,600 | |
| ISP TECHNOLOGIES INC | 88076 EXPEDITE WAY | CHICAGO, IL  60695-0001 | 12/2/2009 | 71459 | $6,049 | |
| ISP TECHNOLOGIES INC | 88076 EXPEDITE WAY | CHICAGO, IL  60695-0001 | 11/18/2009 | 71229 | $10,416 | |
| ISP TECHNOLOGIES INC | 88076 EXPEDITE WAY | CHICAGO, IL  60695-0001 | 11/24/2009 | 71346 | $14,559 | |
| ISP TECHNOLOGIES INC | 88076 EXPEDITE WAY | CHICAGO, IL  60695-0001 | 12/9/2009 | 71587 | $19,252 | |
| ISP TECHNOLOGIES INC | 88076 EXPEDITE WAY | CHICAGO, IL  60695-0001 | 12/22/2009 | 71858 | $21,979 | |
| ISP TECHNOLOGIES INC | 88076 EXPEDITE WAY | CHICAGO, IL  60695-0001 | 11/4/2009 | 70924 | $51,834 | |
| | | | TOTAL   ISP TECHNOLOGIES INC | | | $132,189 |
| J L BUCHANAN INC | 50 SO 10TH ST.SUITE 440 | MINNEAPOLIS, MN  55403 | 11/18/2009 | 71159 | $16 | |
| J L BUCHANAN INC | 50 SO 10TH ST.SUITE 440 | MINNEAPOLIS, MN  55403 | 12/18/2009 | 71778 | $281 | |
| | | | TOTAL   J L BUCHANAN INC | | | $297 |
| J&S PALLETS INC | PO BOX 304 | HARBOR CITY, CA  90710 | 12/15/2009 | 71712 | $2,112 | |
| J&S PALLETS INC | PO BOX 304 | HARBOR CITY, CA  90710 | 12/9/2009 | 71588 | $3,848 | |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| J&S PALLETS INC | PO BOX 304 | HARBOR CITY, CA 90710 | 11/24/2009 | 71347 | $3,874 | |
| J&S PALLETS INC | PO BOX 304 | HARBOR CITY, CA 90710 | 1/13/2010 | | $3,944 | |
| J&S PALLETS INC | PO BOX 304 | HARBOR CITY, CA 90710 | 12/30/2009 | 71939 | $4,008 | |
| J&S PALLETS INC | PO BOX 304 | HARBOR CITY, CA 90710 | 1/6/2010 | | $4,150 | |
| J&S PALLETS INC | PO BOX 304 | HARBOR CITY, CA 90710 | 11/18/2009 | 71230 | $10,482 | |
| J&S PALLETS INC | PO BOX 304 | HARBOR CITY, CA 90710 | 12/2/2009 | 71460 | $13,645 | |
| | | **TOTAL  J&S PALLETS INC** | | | | **$46,063** |
| JAROTH INC. | 2175 N CALIFORNIA BLVD SUITE 400 | WALNUT CREEK, CA 94596 | 12/2/2009 | 71461 | $228 | |
| JAROTH INC. | 2175 N CALIFORNIA BLVD SUITE 400 | WALNUT CREEK, CA 94596 | 12/30/2009 | 71940 | $228 | |
| | | **TOTAL  JAROTH INC.** | | | | **$456** |
| JAYA BEAR | P.O. BOX 2860 | RANCHOS DE TA NM 87557 | 1/6/2010 | | $32 | |
| | | **TOTAL  JAYA BEAR** | | | | **$32** |
| JEEN INTERNATIONAL | 24 MADISON ROAD | FAIRFIELD, NJ 07004 | 12/2/2009 | 71462 | $1,705 | |
| JEEN INTERNATIONAL | 24 MADISON ROAD | FAIRFIELD, NJ 07004 | 11/18/2009 | 71231 | $2,307 | |
| JEEN INTERNATIONAL | 24 MADISON ROAD | FAIRFIELD, NJ 07004 | 11/4/2009 | 70925 | $2,684 | |
| | | **TOTAL  JEEN INTERNATIONAL** | | | | **$6,696** |
| JENNIFER SCHWEITZER | 9200 MASON AVE | CHATSWORTH, CA 91311 | 11/18/2009 | 71232 | $2,299 | |
| | | **TOTAL  JENNIFER SCHWEITZER** | | | | **$2,299** |
| JFC SALES | 165 CASTILIAN DR | GOLETA, CA 93117 | 12/22/2009 | 71860 | $330 | |
| JFC SALES | 165 CASTILIAN DR | GOLETA, CA 93117 | 11/4/2009 | 70927 | $330 | |
| JFC SALES | 165 CASTILIAN DR | GOLETA, CA 93117 | 12/2/2009 | 71464 | $330 | |
| | | **TOTAL  JFC SALES** | | | | **$990** |
| JONATHAN PRINCE | | | 1/15/2010 | | $386 | |
| JONATHAN PRINCE | | | 12/22/2009 | 71861 | $1,375 | |
| JONATHAN PRINCE | | | 11/18/2009 | 71233 | $2,486 | |
| | | **TOTAL  JONATHAN PRINCE** | | | | **$4,247** |
| JULIJA GUYER | 1203 A ANDERSON ST | SAN CLEMENTE, CA 92672 | 12/15/2009 | 71714 | $10 | |
| | | **TOTAL  JULIJA GUYER** | | | | **$10** |
| JUSTMAN PACKAGING & DISPLAY | 5819 TELEGRAPH ROAD | CITY OF COMMERCE, CA 90040 | 12/15/2009 | 71715 | $428 | |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| | | TOTAL  JUSTMAN PACKAGING & DISPLAY | | | | **$428** |
| JV NORTHWEST INC. | 390 SOUTH REDWOOD STREET | CANBY, OR  97013 | 12/30/2009 | 71941 | $1,473 | |
| JV NORTHWEST INC. | 390 SOUTH REDWOOD STREET | CANBY, OR  97013 | 12/9/2009 | 71590 | $2,112 | |
| | | TOTAL  JV NORTHWEST INC. | | | | **$3,585** |
| KALSEC INC. | 3713 W. MAIN ST. 49006.P.O. BOX 50511 | KALAMAZOO, MI  49005 | 11/4/2009 | 70928 | $385 | |
| KALSEC INC. | 3713 W. MAIN ST. 49006.P.O. BOX 50511 | KALAMAZOO, MI  49005 | 1/6/2010 | | $823 | |
| | | TOTAL  KALSEC INC. | | | | **$1,208** |
| KAREN RANKIN | 18 PRINCESS ST | PORT HOPE, ON  L1A 2P8 | 11/18/2009 | 71235 | $21 | |
| | | TOTAL  KAREN RANKIN | | | | **$21** |
| KARI SERRUYS | 9200 MASONAVENUE | CHATSWORTH CA 91311 | 1/6/2010 | | $231 | |
| | | TOTAL  KARI SERRUYS | | | | **$231** |
| KAUFMAN CONTAINER | P.O. BOX 70199 | CLEVELAND, OH  44190-0199 | 11/24/2009 | 71348 | $3,808 | |
| KAUFMAN CONTAINER | P.O. BOX 70199 | CLEVELAND, OH  44190-0199 | 12/9/2009 | 71591 | $6,791 | |
| KAUFMAN CONTAINER | P.O. BOX 70199 | CLEVELAND, OH  44190-0199 | 12/22/2009 | 71862 | $9,348 | |
| KAUFMAN CONTAINER | P.O. BOX 70199 | CLEVELAND, OH  44190-0199 | 1/6/2010 | | $11,513 | |
| KAUFMAN CONTAINER | P.O. BOX 70199 | CLEVELAND, OH  44190-0199 | 11/18/2009 | 71236 | $38,152 | |
| KAUFMAN CONTAINER | P.O. BOX 70199 | CLEVELAND, OH  44190-0199 | 11/4/2009 | 70929 | $43,962 | |
| KAUFMAN CONTAINER | P.O. BOX 70199 | CLEVELAND, OH  44190-0199 | 11/11/2009 | 71095 | $44,993 | |
| KAUFMAN CONTAINER | P.O. BOX 70199 | CLEVELAND, OH  44190-0199 | 12/2/2009 | 71465 | $47,908 | |
| | | TOTAL  KAUFMAN CONTAINER | | | | **$206,475** |
| KERRY INGREDIENTS & FLAVORS | 100 HOLLISTER ROAD | TETERBORO, NJ  07608 | 11/18/2009 | 71237 | $3,480 | |
| | | TOTAL  KERRY INGREDIENTS & FLAVORS | | | | **$3,480** |
| KIC CHEMICALS INC | 87 SOUTH OHIOVILLE ROAD | NEW PALTZ, NY  12561 | 11/4/2009 | 70930 | $3,780 | |
| KIC CHEMICALS INC | 87 SOUTH OHIOVILLE ROAD | NEW PALTZ, NY  12561 | 12/9/2009 | 71592 | $3,780 | |
| KIC CHEMICALS INC | 87 SOUTH OHIOVILLE ROAD | NEW PALTZ, NY  12561 | 1/13/2010 | | $10,350 | |
| | | TOTAL  KIC CHEMICALS INC | | | | **$17,910** |
| KOHL BUILDING MAINT | 9538 TOPANGA CANYON BLV | CHATSWORTH CA 91311 | 1/13/2010 | | $3,000 | |
| | | TOTAL  KOHL BUILDING MAINT | | | | **$3,000** |
| KOHL BUILDING MAINTENANCE | 9538 TOPANGA CANYON BLVD | CHATSWORTH, CA  91311 | 11/11/2009 | 71096 | $3,000 | |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| KOHL BUILDING MAINTENANCE | 9538 TOPANGA CANYON BLVD | CHATSWORTH, CA  91311 | 12/9/2009 | 71593 | $3,000 | |
| | | | TOTAL  KOHL BUILDING MAINTENANCE | | | $6,000 |
| KOLMAR LAB | NW 7963 | MINNEAPOLIS, MN  55485-7963 | 11/4/2009 | 70931 | $9,511 | |
| KOLMAR LAB | NW 7963 | MINNEAPOLIS, MN  55485-7963 | 12/22/2009 | 71863 | $9,511 | |
| | | | TOTAL  KOLMAR LAB | | | $19,022 |
| L&M MECHANICAL INC | 2828 COCHRAN STREET #358 | SIMI VALLEY, CA  93065 | 11/24/2009 | 71349 | $1,185 | |
| L&M MECHANICAL INC | 2828 COCHRAN STREET #358 | SIMI VALLEY, CA  93065 | 11/4/2009 | 70932 | $7,914 | |
| | | | TOTAL  L&M MECHANICAL INC | | | $9,099 |
| L.B. SPURRIER INSURANCE AGENCY INC | 520 N CENTRAL AVENUE SUITE 720 | GLENDALE, CA  91203 | 11/24/2009 | 71350 | $245 | |
| | | | TOTAL  L.B. SPURRIER INSURANCE AGENCY INC | | | $245 |
| LAB SAFETY SUPPLY, INC | P.O. BOX 5004 | JANESVILLE, WI  53547 | 11/4/2009 | 70933 | $62 | |
| | | | TOTAL  LAB SAFETY SUPPLY, INC | | | $62 |
| LAB SUPPORT | | LOS ANGELES, CA  90074 | 12/30/2009 | 71942 | $801 | |
| LAB SUPPORT | | LOS ANGELES, CA  90074 | 11/24/2009 | 71351 | $1,449 | |
| LAB SUPPORT | | LOS ANGELES, CA  90074 | 11/11/2009 | 71097 | $1,514 | |
| LAB SUPPORT | | LOS ANGELES, CA  90074 | 11/18/2009 | 71238 | $1,568 | |
| LAB SUPPORT | | LOS ANGELES, CA  90074 | 12/2/2009 | 71467 | $2,704 | |
| LAB SUPPORT | | LOS ANGELES, CA  90074 | 1/13/2010 | | $2,788 | |
| LAB SUPPORT | | LOS ANGELES, CA  90074 | 11/4/2009 | 70934 | $3,027 | |
| LAB SUPPORT | | LOS ANGELES, CA  90074 | 12/22/2009 | 71864 | $4,020 | |
| LAB SUPPORT | | LOS ANGELES, CA  90074 | 12/9/2009 | 71594 | $4,060 | |
| LAB SUPPORT | | LOS ANGELES, CA  90074 | 12/15/2009 | 71716 | $4,060 | |
| LAB SUPPORT | | LOS ANGELES, CA  90074 | 1/6/2010 | | $5,732 | |
| | | | TOTAL  LAB SUPPORT | | | $31,723 |
| LABEL IMPRESSIONS INC | 1831 W SEQUOIA AVE | ORANGE, CA  92868 | 12/15/2009 | 71717 | $479 | |
| LABEL IMPRESSIONS INC | 1831 W SEQUOIA AVE | ORANGE, CA  92868 | 12/11/2009 | 71655 | $479 | |
| | | | TOTAL  LABEL IMPRESSIONS INC | | | $958 |
| LABELMASTER | 5724 N PULASKI ROAD | CHICAGO, IL  60646 | 11/4/2009 | 70935 | $158 | |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| | | TOTAL  LABELMASTER | | | | $158 |
| LABELTRONIX | 1097 N. BATAVIA | ORANGE, CA  92867 | 1/6/2010 | | $1,200 | |
| LABELTRONIX | 1097 N. BATAVIA | ORANGE, CA  92867 | 12/30/2009 | 71943 | $2,032 | |
| LABELTRONIX | 1097 N. BATAVIA | ORANGE, CA  92867 | 11/4/2009 | 70936 | $6,482 | |
| | | TOTAL  LABELTRONIX | | | | $9,714 |
| LAMBENT TECHNOLOGIES | 2534 MOMENTUM PLACE | CHICAGO, IL  60689-5325 | 12/18/2009 | 71789 | $1,506 | |
| | | TOTAL  LAMBENT TECHNOLOGIES | | | | $1,506 |
| LCW | SENSIENT COSMETICS | ATLANTA, GA  31193-3885 | 11/24/2009 | 71352 | $648 | |
| LCW | SENSIENT COSMETICS | ATLANTA, GA  31193-3885 | 11/4/2009 | 70937 | $1,479 | |
| LCW | SENSIENT COSMETICS | ATLANTA, GA  31193-3885 | 11/18/2009 | 71240 | $2,124 | |
| LCW | SENSIENT COSMETICS | ATLANTA, GA  31193-3885 | 12/2/2009 | 71468 | $2,139 | |
| LCW | SENSIENT COSMETICS | ATLANTA, GA  31193-3885 | 11/11/2009 | 71098 | $3,383 | |
| | | TOTAL  LCW | | | | $9,773 |
| LEE INTERNATIONAL M | 5880 SPIRITLAKE CT | SIMI VALLEY CA 93063 | 1/13/2010 | | $5,525 | |
| | | TOTAL  LEE INTERNATIONAL M | | | | $5,525 |
| LEE INTERNATIONAL MARKETING COMPANY | 5880 SPIRITLAKE CT | SIMI VALLEY, CA  93063 | 12/18/2009 | 71786 | $5,738 | |
| LEE INTERNATIONAL MARKETING COMPANY | 5880 SPIRITLAKE CT | SIMI VALLEY, CA  93063 | 11/18/2009 | 71241 | $6,418 | |
| LEE INTERNATIONAL MARKETING COMPANY | 5880 SPIRITLAKE CT | SIMI VALLEY, CA  93063 | 12/2/2009 | 71469 | $7,268 | |
| LEE INTERNATIONAL MARKETING COMPANY | 5880 SPIRITLAKE CT | SIMI VALLEY, CA  93063 | 12/24/2009 | 71911 | $8,500 | |
| LEE INTERNATIONAL MARKETING COMPANY | 5880 SPIRITLAKE CT | SIMI VALLEY, CA  93063 | 11/4/2009 | 70938 | $8,882 | |
| | | TOTAL  LEE INTERNATIONAL MARKETING COMPANY | | | | $36,806 |
| LIBERTY LINEHAUL INC. | 218 BOIDA AVENUE.RR1 | AYR, ONTARIO  N0B1E0 | 12/22/2009 | 71865 | $295 | |
| LIBERTY LINEHAUL INC. | 218 BOIDA AVENUE.RR1 | AYR, ONTARIO  N0B1E0 | 12/9/2009 | 71595 | $732 | |
| LIBERTY LINEHAUL INC. | 218 BOIDA AVENUE.RR1 | AYR, ONTARIO  N0B1E0 | 12/15/2009 | 71718 | $1,124 | |
| LIBERTY LINEHAUL INC. | 218 BOIDA AVENUE.RR1 | AYR, ONTARIO  N0B1E0 | 11/4/2009 | 70939 | $7,200 | |
| LIBERTY LINEHAUL INC. | 218 BOIDA AVENUE.RR1 | AYR, ONTARIO  N0B1E0 | 12/2/2009 | 71470 | $9,112 | |
| | | TOTAL  LIBERTY LINEHAUL INC. | | | | $18,463 |
| LINCOLN NATIONAL LI | P.O. BOX 0821 | CAROL STREAM IL-60132 | 1/6/2010 | | $6,099 | |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| | | TOTAL  LINCOLN NATIONAL LI | | | | **$6,099** |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY | PO BOX 0821 | CAROL STREAM, IL  60132 | 12/2/2009 | 71471 | $6,099 | |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY | PO BOX 0821 | CAROL STREAM, IL  60132 | 11/18/2009 | 71242 | $6,246 | |
| | | TOTAL  LINCOLN NATIONAL LIFE INSURANCE COMPANY | | | | **$12,345** |
| LIPO CHEMICALS INC. | P.O BOX 822048 | PHILADELPHIA, PA  19182-2048 | 11/20/2009 | 71297 | $882 | |
| LIPO CHEMICALS INC. | P.O BOX 822048 | PHILADELPHIA, PA  19182-2048 | 11/4/2009 | 70940 | $1,482 | |
| LIPO CHEMICALS INC. | P.O BOX 822048 | PHILADELPHIA, PA  19182-2048 | 12/22/2009 | 71866 | $5,561 | |
| LIPO CHEMICALS INC. | P.O BOX 822048 | PHILADELPHIA, PA  19182-2048 | 1/15/2010 | | $5,561 | |
| LIPO CHEMICALS INC. | P.O BOX 822048 | PHILADELPHIA, PA  19182-2048 | 11/18/2009 | 71243 | $7,146 | |
| LIPO CHEMICALS INC. | P.O BOX 822048 | PHILADELPHIA, PA  19182-2048 | 1/6/2010 | | $7,639 | |
| LIPO CHEMICALS INC. | P.O BOX 822048 | PHILADELPHIA, PA  19182-2048 | 12/9/2009 | 71596 | $8,080 | |
| | | TOTAL  LIPO CHEMICALS INC. | | | | **$36,351** |
| LIPSCOMB CHEMICAL COMPANY INC | P.O. BOX 11718 | NEWPORT BEACH, CA  92658 | 11/4/2009 | 70941 | $6,220 | |
| LIPSCOMB CHEMICAL COMPANY INC | P.O. BOX 11718 | NEWPORT BEACH, CA  92658 | 12/2/2009 | 71472 | $8,440 | |
| LIPSCOMB CHEMICAL COMPANY INC | P.O. BOX 11718 | NEWPORT BEACH, CA  92658 | 11/24/2009 | 71353 | $11,305 | |
| LIPSCOMB CHEMICAL COMPANY INC | P.O. BOX 11718 | NEWPORT BEACH, CA  92658 | 11/11/2009 | 71099 | $12,493 | |
| | | TOTAL  LIPSCOMB CHEMICAL COMPANY INC | | | | **$38,458** |
| LIVING NATURALLY | 6230 UNIVERSITY PARKWAY 301 | SARASOTA, FL  34240 | 11/4/2009 | 70942 | $3,500 | |
| | | TOTAL  LIVING NATURALLY | | | | **$3,500** |
| L'ONVIE INC | 49 WIRELESS BLVD SUITE 175 | HAUPPAUGE, NY  11788 | 12/2/2009 | 71466 | $20,000 | |
| | | TOTAL  L'ONVIE INC | | | | **$20,000** |
| LUBRIZOL ADVANCED M | NOVEONP.O. B | PITTSBURGH PA 15264 | 1/13/2010 | | $800 | |
| | | TOTAL  LUBRIZOL ADVANCED M | | | | **$800** |
| LUBRIZOL ADVANCED MATERIAL | NOVEON | PITTSBURGH, PA  15264 | 12/2/2009 | 71473 | $480 | |
| LUBRIZOL ADVANCED MATERIAL | NOVEON | PITTSBURGH, PA  15264 | 11/11/2009 | 71100 | $907 | |
| LUBRIZOL ADVANCED MATERIAL | NOVEON | PITTSBURGH, PA  15264 | 11/18/2009 | 71244 | $2,811 | |
| LUBRIZOL ADVANCED MATERIAL | NOVEON | PITTSBURGH, PA  15264 | 11/4/2009 | 70943 | $23,373 | |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| LUBRIZOL ADVANCED MATERIAL | NOVEON | PITTSBURGH, PA  15264 | 11/24/2009 | 71354 | $27,205 | |
| LUBRIZOL ADVANCED MATERIAL | NOVEON | PITTSBURGH, PA  15264 | 12/9/2009 | 71597 | $32,379 | |
| | | TOTAL  LUBRIZOL ADVANCED MATERIAL | | | | $87,155 |
| MANE U S A | P.O. BOX 828918 | PHILADELPHIA, PA  19182 | 11/4/2009 | 70944 | $1,323 | |
| MANE U S A | P.O. BOX 828918 | PHILADELPHIA, PA  19182 | 12/15/2009 | 71719 | $1,323 | |
| MANE U S A | P.O. BOX 828918 | PHILADELPHIA, PA  19182 | 1/13/2010 | | $1,323 | |
| | | TOTAL  MANE U S A | | | | $3,969 |
| MARLIN SARAIVA | 42 BARTON AVE APT# 18 | TORONTO, ON  M6G 1P3, CANADA, | 11/4/2009 | 70945 | $39 | |
| | | TOTAL  MARLIN SARAIVA | | | | $39 |
| MARTIN CONTAINER INC | PO BOX 185 | WILMINGTON, CA  90748 | 11/18/2009 | 71245 | $2,305 | |
| MARTIN CONTAINER INC | PO BOX 185 | WILMINGTON, CA  90748 | 12/9/2009 | 71598 | $2,305 | |
| | | TOTAL  MARTIN CONTAINER INC | | | | $4,610 |
| MATSON INTEGRATED L | PO BOX 99074 | CHICAGO IL 60693- | 1/13/2010 | | $3,123 | |
| | | TOTAL  MATSON INTEGRATED L | | | | $3,123 |
| MCMASTER CARR | P.O. BOX 7690 | CHICAGO, IL  60680 | 10/29/2009 | 70849 | $24 | |
| MCMASTER CARR | P.O. BOX 7690 | CHICAGO, IL  60680 | 12/15/2009 | 71720 | $420 | |
| MCMASTER CARR | P.O. BOX 7690 | CHICAGO, IL  60680 | 11/4/2009 | 70946 | $1,095 | |
| MCMASTER CARR | P.O. BOX 7690 | CHICAGO, IL  60680 | 1/13/2010 | | $1,303 | |
| MCMASTER CARR | P.O. BOX 7690 | CHICAGO, IL  60680 | 12/22/2009 | 71868 | $2,870 | |
| MCMASTER CARR | P.O. BOX 7690 | CHICAGO, IL  60680 | 12/9/2009 | 71599 | $3,632 | |
| | | TOTAL  MCMASTER CARR | | | | $9,344 |
| MELVIN MCFADDEN | LEVLAD | CHATSWORTH, CA  91311 | 1/13/2010 | | $218 | |
| MELVIN MCFADDEN | LEVLAD | CHATSWORTH, CA  91311 | 11/18/2009 | 71246 | $362 | |
| MELVIN MCFADDEN | LEVLAD | CHATSWORTH, CA  91311 | 12/9/2009 | 71600 | $729 | |
| | | TOTAL  MELVIN MCFADDEN | | | | $1,309 |
| MERIDIAN GRAPHICS | 2652 DOW AVENUE | TUSTIN, CA  92780 | 1/6/2010 | | $2,981 | |
| MERIDIAN GRAPHICS | 2652 DOW AVENUE | TUSTIN, CA  92780 | 12/15/2009 | 71721 | $3,016 | |
| MERIDIAN GRAPHICS | 2652 DOW AVENUE | TUSTIN, CA  92780 | 11/18/2009 | 71247 | $3,750 | |
| MERIDIAN GRAPHICS | 2652 DOW AVENUE | TUSTIN, CA  92780 | 12/2/2009 | 71474 | $18,131 | |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| MERIDIAN GRAPHICS | 2652 DOW AVENUE | TUSTIN, CA  92780 | 11/4/2009 | 70947 | $33,708 | |
| | | | TOTAL   MERIDIAN GRAPHICS | | | $61,586 |
| MICRO QUALITY LABS | 7421 LAUREL CANYON.SUITE 12 | NO,  HOLLYWOOD  CA, 91605 | 12/15/2009 | 71722 | $475 | |
| | | | TOTAL   MICRO QUALITY LABS | | | $475 |
| MIDI LABS, INC. | 125 SANDY DRIVE | NEWARK, DE  19713 | 11/18/2009 | 71249 | $163 | |
| | | | TOTAL   MIDI LABS, INC. | | | $163 |
| MINUTE MAN DELIVERY | P.O. BOX 3759 | GARDENA, CA  90247 | 11/24/2009 | 71355 | $173 | |
| MINUTE MAN DELIVERY | P.O. BOX 3759 | GARDENA, CA  90247 | 12/15/2009 | 71723 | $222 | |
| MINUTE MAN DELIVERY | P.O. BOX 3759 | GARDENA, CA  90247 | 11/11/2009 | 71101 | $274 | |
| | | | TOTAL   MINUTE MAN DELIVERY | | | $669 |
| MMCI ENGINEERING INC | 1963 ESSEX COURT | REDLAND, CA  92373 | 11/4/2009 | 70948 | $665 | |
| | | | TOTAL   MMCI ENGINEERING INC | | | $665 |
| MOORE WALLACE NORTH AMERICA | PO BOX 100098 | PASADENA, CA  91189-0098 | 11/4/2009 | 70949 | $251 | |
| | | | TOTAL   MOORE WALLACE NORTH AMERICA | | | $251 |
| MORSE CHEMICAL | 736 WEST SANTA ANITA | SAN GABRIEL, CA  91776 | 11/4/2009 | 70950 | $5,880 | |
| MORSE CHEMICAL | 736 WEST SANTA ANITA | SAN GABRIEL, CA  91776 | 11/18/2009 | 71250 | $7,840 | |
| MORSE CHEMICAL | 736 WEST SANTA ANITA | SAN GABRIEL, CA  91776 | 1/6/2010 | | $9,800 | |
| | | | TOTAL   MORSE CHEMICAL | | | $23,520 |
| MS INDUSTRIAL SHEET | DBA BAGHOUSE  & INDUSTR 1731 P | CORONA CA 92880 | 1/6/2010 | | $2,265 | |
| | | | TOTAL   MS INDUSTRIAL SHEET | | | $2,265 |
| MSF ESTRELLA PROPER | 9908 ANTHONY PLACE | BEVERLY HILLS CA90210 | 1/6/2010 | | $43,453 | |
| | | | TOTAL   MSF ESTRELLA PROPER | | | $43,453 |
| MSF ESTRELLA PROPERTY CO. | 9908 ANTHONY PLACE | BEVERLY HILLS, CA  90210 | 12/9/2009 | 71601 | $288 | |
| MSF ESTRELLA PROPERTY CO. | 9908 ANTHONY PLACE | BEVERLY HILLS, CA  90210 | 12/2/2009 | 71476 | $43,453 | |
| MSF ESTRELLA PROPERTY CO. | 9908 ANTHONY PLACE | BEVERLY HILLS, CA  90210 | 11/4/2009 | 70951 | $84,005 | |
| | | | TOTAL   MSF ESTRELLA PROPERTY CO. | | | $127,746 |
| MSM CANADIAN TRANSP | 15304 SPRING AVENUE | SANTA FE SPRI CA90670 | 1/6/2010 | | $445 | |
| MSM CANADIAN TRANSP | 15304 SPRING AVENUE | SANTA FE SPRI CA90670 | 1/13/2010 | | $900 | |
| | | | TOTAL   MSM CANADIAN TRANSP | | | $1,345 |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| MSM CANADIAN TRANSPORT LLC | 15304 SPRING AVENUE | SANTA FE SPRINGS, CA 90670 | 12/15/2009 | 71724 | $361 | |
| MSM CANADIAN TRANSPORT LLC | 15304 SPRING AVENUE | SANTA FE SPRINGS, CA 90670 | 11/11/2009 | 71102 | $404 | |
| MSM CANADIAN TRANSPORT LLC | 15304 SPRING AVENUE | SANTA FE SPRINGS, CA 90670 | 12/22/2009 | 71869 | $722 | |
| MSM CANADIAN TRANSPORT LLC | 15304 SPRING AVENUE | SANTA FE SPRINGS, CA 90670 | 11/18/2009 | 71251 | $1,588 | |
| MSM CANADIAN TRANSPORT LLC | 15304 SPRING AVENUE | SANTA FE SPRINGS, CA 90670 | 12/9/2009 | 71602 | $2,187 | |
| MSM CANADIAN TRANSPORT LLC | 15304 SPRING AVENUE | SANTA FE SPRINGS, CA 90670 | 12/2/2009 | 71477 | $2,892 | |
| MSM CANADIAN TRANSPORT LLC | 15304 SPRING AVENUE | SANTA FE SPRINGS, CA 90670 | 11/4/2009 | 70952 | $2,922 | |
| | | **TOTAL   MSM CANADIAN TRANSPORT LLC** | | | | **$11,076** |
| MSMCG INC | MSMCG INC | CHATSWORTH, CA  91311 | 12/9/2009 | 71603 | $140 | |
| MSMCG INC | MSMCG INC | CHATSWORTH, CA  91311 | 11/18/2009 | 71252 | $162 | |
| | | **TOTAL   MSMCG INC** | | | | **$302** |
| NATUNOLA | 21 ANTARES DR. #123-124 | NEPEAN K2E7T8, ONTARIO | 11/11/2009 | 71103 | $1,436 | |
| NATUNOLA | 21 ANTARES DR. #123-124 | NEPEAN K2E7T8, ONTARIO | 1/6/2010 | | $1,436 | |
| | | **TOTAL   NATUNOLA** | | | | **$2,872** |
| NATURAL OILS INTERNATIONAL | 2279 WARD AVE | SIMI VALLEY, CA  93065 | 11/18/2009 | 71253 | $2,743 | |
| | | **TOTAL   NATURAL OILS INTERNATIONAL** | | | | **$2,743** |
| NATURAL SPECIALTY - NW | ACOSTA/NSSI | ATLANTA, GA  30384-1996 | 12/18/2009 | 71779 | $17,480 | |
| NATURAL SPECIALTY - NW | ACOSTA/NSSI | ATLANTA, GA  30384-1996 | 11/18/2009 | 71160 | $39,071 | |
| | | **TOTAL   NATURAL SPECIALTY - NW** | | | | **$56,551** |
| NATURE'S EMPORIUM | 16655 YONGE STREET.UNIT 27 | NEWMARKET L4L 7Z8, ONTARIO | 12/21/2009 | 71804 | $247 | |
| | | **TOTAL   NATURE'S EMPORIUM** | | | | **$247** |
| NATURE'S FARE NATURAL FOODS | 101-4201 25A AVENUE | VERNON V1T7G8, BC | 12/15/2009 | 71725 | $189 | |
| NATURE'S FARE NATURAL FOODS | 101-4201 25A AVENUE | VERNON V1T7G8, BC | 12/2/2009 | 71478 | $210 | |
| NATURE'S FARE NATURAL FOODS | 101-4201 25A AVENUE | VERNON V1T7G8, BC | 11/4/2009 | 70953 | $840 | |
| | | **TOTAL   NATURE'S FARE NATURAL FOODS** | | | | **$1,239** |
| NAZ DAR WEST, INC. | 11821 WESTERN AVE | GARDENA GROVE, CA  92641 | 1/6/2010 | | $75 | |
| NAZ DAR WEST, INC. | 11821 WESTERN AVE | GARDENA GROVE, CA  92641 | 11/4/2009 | 70954 | $95 | |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| NAZ DAR WEST, INC. | 11821 WESTERN AVE | GARDENA GROVE, CA 92641 | 12/15/2009 | 71726 | $115 | |
| NAZ DAR WEST, INC. | 11821 WESTERN AVE | GARDENA GROVE, CA 92641 | 11/11/2009 | 71104 | $286 | |
| | | | **TOTAL   NAZ DAR WEST, INC.** | | | **$571** |
| NEW AGE BOTANICALS | 3521 ASSET STREET | GARLAND, TX 75042 | 1/6/2010 | | $316 | |
| NEW AGE BOTANICALS | 3521 ASSET STREET | GARLAND, TX 75042 | 11/18/2009 | 71254 | $1,002 | |
| NEW AGE BOTANICALS | 3521 ASSET STREET | GARLAND, TX 75042 | 12/2/2009 | 71479 | $1,889 | |
| NEW AGE BOTANICALS | 3521 ASSET STREET | GARLAND, TX 75042 | 11/24/2009 | 71356 | $3,330 | |
| NEW AGE BOTANICALS | 3521 ASSET STREET | GARLAND, TX 75042 | 1/13/2010 | | $4,241 | |
| NEW AGE BOTANICALS | 3521 ASSET STREET | GARLAND, TX 75042 | 12/9/2009 | 71604 | $6,445 | |
| | | | **TOTAL   NEW AGE BOTANICALS** | | | **$17,223** |
| NEXT STEP LABORATOR | 130-13 91ST AVENUE | RICHMOND HILL NY11418 | 1/13/2010 | | $5,700 | |
| | | | **TOTAL   NEXT STEP LABORATOR** | | | **$5,700** |
| NEXT STEP LABORATORIES | 130-13 91ST AVENUE | RICHMOND HILL, NY 11418 | 11/4/2009 | 70955 | $480 | |
| NEXT STEP LABORATORIES | 130-13 91ST AVENUE | RICHMOND HILL, NY 11418 | 12/22/2009 | 71870 | $1,416 | |
| | | | **TOTAL   NEXT STEP LABORATORIES** | | | **$1,896** |
| NGD CO INC | 3394 SUNGLOW | SIMI VALLEY, CA 93063 | 12/2/2009 | 71480 | $1,675 | |
| | | | **TOTAL   NGD CO INC** | | | **$1,675** |
| NIPPON EXPRESS USA | PO BOX 31001-1820 | PASADENA CA 91110 | 1/13/2010 | | $2,793 | |
| | | | **TOTAL   NIPPON EXPRESS USA** | | | **$2,793** |
| NIPPON EXPRESS USA INC | 2233 EAST GRAND AVENUE | EL SEGUNDO, CA 90245 | 12/18/2009 | 71783 | $65 | |
| | | | **TOTAL   NIPPON EXPRESS USA INC** | | | **$65** |
| NOE HILARIO | 44262 MARIA CIRCLE | LANCASTER, CA 93535 | 12/14/2009 | 71658 | $400 | |
| | | | **TOTAL   NOE HILARIO** | | | **$400** |
| NORCO CORPORATION | PO BOX 678479 | DALLAS, TX 75267-8479 | 12/22/2009 | 71871 | $1,375 | |
| NORCO CORPORATION | PO BOX 678479 | DALLAS, TX 75267-8479 | 1/13/2010 | | $3,600 | |
| | | | **TOTAL   NORCO CORPORATION** | | | **$4,975** |
| NORDEN | P.O. BOX 827185 | PHILADELPHIA, PA 19182-7185 | 12/9/2009 | 71605 | $185 | |
| NORDEN | P.O. BOX 827185 | PHILADELPHIA, PA 19182-7185 | 1/6/2010 | | $912 | |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| NORDEN | P.O. BOX 827185 | PHILADELPHIA, PA 19182-7185 | 11/4/2009 | 70956 | $2,474 | |
| NORDEN | P.O. BOX 827185 | PHILADELPHIA, PA 19182-7185 | 11/18/2009 | 71255 | $26,263 | |
| | | TOTAL  NORDEN | | | | $29,834 |
| NOVA PACKAGING SYSTEMS | BANK OF AMERICA LOCKBOX 4TH FL.BOX 60335 800 MARKET ST | ST,  LOUIS  MO, 63101 | 11/18/2009 | 71256 | $1,065 | |
| | | TOTAL  NOVA PACKAGING SYSTEMS | | | | $1,065 |
| NUTTER'S BULK & NATURAL FOOD LTD | 107-1601 DUNMORE ROAD S.E | MEDICINE HAT T1A 1Z8, ALBERTA | 12/15/2009 | 71727 | $95 | |
| | | TOTAL  NUTTER'S BULK & NATURAL FOOD LTD | | | | $95 |
| O'MELVENY & MYERS LLP | P.O. BOX 894436 | LOS ANGELES, CA 90189-4436 | 11/18/2009 | 71257 | $243 | |
| | | TOTAL  O'MELVENY & MYERS LLP | | | | $243 |
| OPTIMUM PACKAGING | 5235 MISSION OAKS BLVD. | CAMARILLO CA 93012 United | 1/13/2010 | | $36,266 | |
| | | TOTAL  OPTIMUM PACKAGING | | | | $36,266 |
| ORANGE COUNTY CONTAINER GROUP | 13400 E. NELSON AVE | CITY OF INDUSTRY, CA 91744 | 12/2/2009 | 71481 | $2,847 | |
| | | TOTAL  ORANGE COUNTY CONTAINER GROUP | | | | $2,847 |
| ORIENT STARS LLOC | P.O.BOX 5019 | TORRANCE, CA 90510 | 12/15/2009 | 71728 | $14,235 | |
| | | TOTAL  ORIENT STARS LLOC | | | | $14,235 |
| ORKIN PEST CONTROL | 12710 MAGNOLIA AVENUE | RIVERSIDE, CA 92503 | 12/22/2009 | 71872 | $286 | |
| ORKIN PEST CONTROL | 12710 MAGNOLIA AVENUE | RIVERSIDE, CA 92503 | 12/15/2009 | 71729 | $596 | |
| ORKIN PEST CONTROL | 12710 MAGNOLIA AVENUE | RIVERSIDE, CA 92503 | 11/18/2009 | 71258 | $882 | |
| | | TOTAL  ORKIN PEST CONTROL | | | | $1,764 |
| PACIFIC COAST CHEMI | WILCHEM2424 F | TBERKELEY CA 97410 | 1/6/2010 | | $7,003 | |
| | | TOTAL  PACIFIC COAST CHEMI | | | | $7,003 |
| PACIFIC COAST CHEMICAL | WILCHEM | BERKELEY, CA  97410 | 11/4/2009 | 70957 | $1,729 | |
| PACIFIC COAST CHEMICAL | WILCHEM | BERKELEY, CA  97410 | 12/15/2009 | 71730 | $1,755 | |
| PACIFIC COAST CHEMICAL | WILCHEM | BERKELEY, CA  97410 | 12/2/2009 | 71482 | $6,989 | |
| PACIFIC COAST CHEMICAL | WILCHEM | BERKELEY, CA  97410 | 11/18/2009 | 71259 | $8,450 | |
| | | TOTAL  PACIFIC COAST CHEMICAL | | | | $18,923 |
| PACK WEST MACHINERY COMPANY | 5316 N. IRWINDALE AVENUE | IRWINDALE, CA  91706 | 11/10/2009 | 71027 | $1,016 | |
| PACK WEST MACHINERY COMPANY | 5316 N. IRWINDALE AVENUE | IRWINDALE, CA  91706 | 11/10/2009 | 71028 | $2,966 | |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| | | | TOTAL | PACK WEST MACHINERY COMPANY | | $3,982 |
| PACKAGING SPECTRUM | 6100 SOUTH GRAMERCY PLACE | LOS ANGELES, CA 90047 | 11/11/2009 | 71105 | $7,896 | |
| PACKAGING SPECTRUM | 6100 SOUTH GRAMERCY PLACE | LOS ANGELES, CA 90047 | 12/22/2009 | 71902 | $10,652 | |
| PACKAGING SPECTRUM | 6100 SOUTH GRAMERCY PLACE | LOS ANGELES, CA 90047 | 11/4/2009 | 70958 | $23,216 | |
| | | | TOTAL | PACKAGING SPECTRUM | | $41,764 |
| PAK WEST PAPER & PK | 4042 W. GARRY AVENUE | SANTA ANA CA 9274 | 1/13/2010 | | $3,044 | |
| | | | TOTAL | PAK WEST PAPER & PK | | $3,044 |
| PAK WEST PAPER & PKG. | PACIFIC CONVEYOR SYSTEMS | SANTA ANA, CA 92704-6300 | 12/9/2009 | 71606 | $9,655 | |
| PAK WEST PAPER & PKG. | PACIFIC CONVEYOR SYSTEMS | SANTA ANA, CA 92704-6300 | 11/4/2009 | 70959 | $18,348 | |
| | | | TOTAL | PAK WEST PAPER & PKG. | | $28,003 |
| PAM DAVIS | 618 S YOUNGFIELD CT | LAKEWOOD, CO 80215 | 11/18/2009 | 71260 | $10 | |
| | | | TOTAL | PAM DAVIS | | $10 |
| PARAMETER GENERATION AND CONTROL, INC. | P.O. BOX 129 | BLACK MOUNTAIN, NC 28711 | 12/15/2009 | 71731 | $303 | |
| PARAMETER GENERATION AND CONTROL, INC. | P.O. BOX 129 | BLACK MOUNTAIN, NC 28711 | 11/4/2009 | 70960 | $2,319 | |
| | | | TOTAL | PARAMETER GENERATION AND CONTROL, INC. | | $2,622 |
| PCC NATURAL MARKETS | 4201 ROOSEVELT WAY NE | SEATTLE, WA 98105 | 12/22/2009 | 71873 | $125 | |
| | | | TOTAL | PCC NATURAL MARKETS | | $125 |
| PEARSON SALES | 5268 RIVERGRADE ROAD | IRWINDALE, CA 91706 | 12/15/2009 | 71733 | $6,375 | |
| | | | TOTAL | PEARSON SALES | | $6,375 |
| PERSONAL CARE PRODU | THE MEETINGS DEPARTMENT 1101 1 | N.W. SUITE 300 WASHINGTON | 1/13/2010 | | $5,000 | |
| | | | TOTAL | PERSONAL CARE PRODU | | $5,000 |
| PHARMACEUTICAL SERVICES CORPORATION | 700 CORPORATE CENTER DRIVE.SUITE 201 | POMONA, CA 91768 | 11/4/2009 | 70961 | $2,880 | |
| | | | TOTAL | PHARMACEUTICAL SERVICES CORPORATION | | $2,880 |
| PHOENIX CHEMICAL INC | 60 FOURTH ST | SOMERVILLE, NJ 08876 | 12/9/2009 | 71607 | $758 | |
| | | | TOTAL | PHOENIX CHEMICAL INC | | $758 |
| PITNEY BOWES GLOBAL | ACCT#3403533        P.O. B | LOUISEVILLE KY 40285 | 1/13/2010 | | $511 | |
| PITNEY BOWES GLOBAL | ACCT#3403533        P.O. B | LOUISEVILLE KY 40285 | 1/15/2010 | | $511 | |
| | | | TOTAL | PITNEY BOWES GLOBAL | | $1,022 |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| PITNEY BOWES GLOBAL FINANCIAL | ACCT#3403533 | LOUISEVILLE, KY 40285-6390 | 11/18/2009 | 71262 | $511 | |
| PITNEY BOWES GLOBAL FINANCIAL | ACCT#3403533 | LOUISEVILLE, KY 40285-6390 | 12/9/2009 | 71608 | $511 | |
| PITNEY BOWES GLOBAL FINANCIAL | ACCT#3403533 | LOUISEVILLE, KY 40285-6390 | 12/30/2009 | 71944 | $1,133 | |
| | | | **TOTAL   PITNEY BOWES GLOBAL FINANCIAL** | | | **$2,155** |
| PRAXAIR | PRAXAIR DISTRIBUTION | PASADENA, CA 91185 | 11/18/2009 | 71263 | $246 | |
| PRAXAIR | PRAXAIR DISTRIBUTION | PASADENA, CA 91185 | 12/15/2009 | 71734 | $253 | |
| PRAXAIR | PRAXAIR DISTRIBUTION | PASADENA, CA 91185 | 11/24/2009 | 71357 | $286 | |
| PRAXAIR | PRAXAIR DISTRIBUTION | PASADENA, CA 91185 | 1/13/2010 | | $457 | |
| | | | **TOTAL   PRAXAIR** | | | **$1,242** |
| PRECISION TAG AND L | 4735 E. INDUSTRIAL ST. | SIMI VALLEY CA 93063 Unite | 1/13/2010 | | $3,277 | |
| | | | **TOTAL   PRECISION TAG AND L** | | | **$3,277** |
| PRECISION TAG AND LABEL | 4735 E. INDUSTRIAL ST. #4C | SIMI VALLEY, CA 93063 | 12/9/2009 | 71609 | $304 | |
| PRECISION TAG AND LABEL | 4735 E. INDUSTRIAL ST. #4C | SIMI VALLEY, CA 93063 | 11/18/2009 | 71264 | $564 | |
| PRECISION TAG AND LABEL | 4735 E. INDUSTRIAL ST. #4C | SIMI VALLEY, CA 93063 | 12/15/2009 | 71735 | $2,570 | |
| PRECISION TAG AND LABEL | 4735 E. INDUSTRIAL ST. #4C | SIMI VALLEY, CA 93063 | 11/4/2009 | 70962 | $2,641 | |
| PRECISION TAG AND LABEL | 4735 E. INDUSTRIAL ST. #4C | SIMI VALLEY, CA 93063 | 11/13/2009 | 71155 | $4,189 | |
| PRECISION TAG AND LABEL | 4735 E. INDUSTRIAL ST. #4C | SIMI VALLEY, CA 93063 | 11/20/2009 | 71294 | $7,030 | |
| | | | **TOTAL   PRECISION TAG AND LABEL** | | | **$17,298** |
| PRESPERSE INC. | P.O. BOX 827819 | PHILADELPHIA, PA 19182 | 12/22/2009 | 71874 | $1,056 | |
| PRESPERSE INC. | P.O. BOX 827819 | PHILADELPHIA, PA 19182 | 1/6/2010 | | $7,500 | |
| PRESPERSE INC. | P.O. BOX 827819 | PHILADELPHIA, PA 19182 | 12/30/2009 | 71945 | $7,500 | |
| PRESPERSE INC. | P.O. BOX 827819 | PHILADELPHIA, PA 19182 | 11/11/2009 | 71107 | $8,556 | |
| | | | **TOTAL   PRESPERSE INC.** | | | **$24,612** |
| PRO FLAME PROPANE | P.O. BOX 4745 | SATICOY, CA 93007 | 11/11/2009 | 71108 | $526 | |
| PRO FLAME PROPANE | P.O. BOX 4745 | SATICOY, CA 93007 | 1/13/2010 | | $554 | |
| PRO FLAME PROPANE | P.O. BOX 4745 | SATICOY, CA 93007 | 11/24/2009 | 71358 | $602 | |
| PRO FLAME PROPANE | P.O. BOX 4745 | SATICOY, CA 93007 | 12/22/2009 | 71875 | $682 | |
| PRO FLAME PROPANE | P.O. BOX 4745 | SATICOY, CA 93007 | 12/15/2009 | 71736 | $857 | |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| PRO FLAME PROPANE | P.O. BOX 4745 | SATICOY, CA 93007 | 11/4/2009 | 70963 | $1,006 | |
| PRO FLAME PROPANE | P.O. BOX 4745 | SATICOY, CA 93007 | 12/9/2009 | 71610 | $1,263 | |
| PRO FLAME PROPANE | P.O. BOX 4745 | SATICOY, CA 93007 | 1/6/2010 | | $1,362 | |
| | | TOTAL PRO FLAME PROPANE | | | | $6,852 |
| PROTAMEEN CHEMICALS, INC. | 375 MINNISINK ROAD | TOTOWA, NJ 07511 | 11/24/2009 | 71359 | $1,351 | |
| | | TOTAL PROTAMEEN CHEMICALS, INC. | | | | $1,351 |
| PUMP SYSTEMS, INC. | 1162 EAST DOMINGUEZ STREET | CARSON, CA 90746 | 12/9/2009 | 71611 | $128 | |
| | | TOTAL PUMP SYSTEMS, INC. | | | | $128 |
| PURE PROCESS FILTRA | 12851 WESTERN AVENUE  UNIT # | GARDEN GROVE CA92841 | 1/6/2010 | | $694 | |
| | | TOTAL PURE PROCESS FILTRA | | | | $694 |
| RAYMOND HANDLING SOLUTIONS, INC. | PO BOX 3683 | SANTA FE SPRINGS, CA 90670 | 12/15/2009 | 71738 | $450 | |
| RAYMOND HANDLING SOLUTIONS, INC. | PO BOX 3683 | SANTA FE SPRINGS, CA 90670 | 12/2/2009 | 71483 | $450 | |
| RAYMOND HANDLING SOLUTIONS, INC. | PO BOX 3683 | SANTA FE SPRINGS, CA 90670 | 11/4/2009 | 70964 | $1,580 | |
| | | TOTAL RAYMOND HANDLING SOLUTIONS, INC. | | | | $2,480 |
| REESE BROKERAGE | 2820 BRANSFORD AVENUE | NASHVILLE, TN 37204 | 12/9/2009 | 71612 | $442 | |
| REESE BROKERAGE | 2820 BRANSFORD AVENUE | NASHVILLE, TN 37204 | 12/22/2009 | 71876 | $1,111 | |
| REESE BROKERAGE | 2820 BRANSFORD AVENUE | NASHVILLE, TN 37204 | 11/4/2009 | 70965 | $1,312 | |
| REESE BROKERAGE | 2820 BRANSFORD AVENUE | NASHVILLE, TN 37204 | 12/2/2009 | 71484 | $1,353 | |
| REESE BROKERAGE | 2820 BRANSFORD AVENUE | NASHVILLE, TN 37204 | 12/15/2009 | 71739 | $1,817 | |
| | | TOTAL REESE BROKERAGE | | | | $6,035 |
| REGENESIS INC | PO BOX 1557 | LAKEPORT, CA 95453 | 11/11/2009 | 71109 | $5,850 | |
| | | TOTAL REGENESIS INC | | | | $5,850 |
| REMEL INC. | 12076 SANTA FE DRIVE  P.O. B | LENEXA KS 66215 | 1/13/2010 | | $4,342 | |
| | | TOTAL REMEL INC. | | | | $4,342 |
| REMET | REMET ALCOHOLS, INC | FILE 50867 , LOS ANGELES CA, 90074-0867 | 11/4/2009 | 70966 | $1,545 | |
| REMET | REMET ALCOHOLS, INC | FILE 50867 , LOS ANGELES CA, 90074-0867 | 1/6/2010 | | $2,317 | |
| REMET | REMET ALCOHOLS, INC | FILE 50867 , LOS ANGELES CA, 90074-0867 | 1/13/2010 | | $2,317 | |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|------------|----------------|----------------|-------------------|
| REMET | REMET ALCOHOLS, INC | FILE 50867 , LOS ANGELES CA, 90074-0867 | 11/18/2009 | 71265 | $9,856 | |
| | | **TOTAL  REMET** | | | | **$16,035** |
| REMX ENGINEERING | PO BOX 100985 | PASADENA, CA  91189-0985 | 11/18/2009 | 71266 | $538 | |
| REMX ENGINEERING | PO BOX 100985 | PASADENA, CA  91189-0985 | 12/9/2009 | 71614 | $896 | |
| REMX ENGINEERING | PO BOX 100985 | PASADENA, CA  91189-0985 | 12/30/2009 | 71946 | $925 | |
| REMX ENGINEERING | PO BOX 100985 | PASADENA, CA  91189-0985 | 11/11/2009 | 71111 | $930 | |
| REMX ENGINEERING | PO BOX 100985 | PASADENA, CA  91189-0985 | 12/2/2009 | 71485 | $1,644 | |
| REMX ENGINEERING | PO BOX 100985 | PASADENA, CA  91189-0985 | 1/13/2010 | | $1,781 | |
| REMX ENGINEERING | PO BOX 100985 | PASADENA, CA  91189-0985 | 11/4/2009 | 70967 | $1,792 | |
| REMX ENGINEERING | PO BOX 100985 | PASADENA, CA  91189-0985 | 1/6/2010 | | $1,889 | |
| | | **TOTAL  REMX ENGINEERING** | | | | **$10,395** |
| RESEARCH PRODUCTS INTERNATIONA | ANGUS.410 N. BUSINESS CENTER DRIVE | MOUNT PROSPECT, IL  60056 | 12/9/2009 | 71615 | $1,875 | |
| RESEARCH PRODUCTS INTERNATIONA | ANGUS.410 N. BUSINESS CENTER DRIVE | MOUNT PROSPECT, IL  60056 | 11/4/2009 | 70968 | $2,500 | |
| RESEARCH PRODUCTS INTERNATIONA | ANGUS.410 N. BUSINESS CENTER DRIVE | MOUNT PROSPECT, IL  60056 | 11/24/2009 | 71361 | $2,500 | |
| | | **TOTAL  RESEARCH PRODUCTS INTERNATIONA** | | | | **$6,875** |
| RESPOND SYSTEMS | 599 4TH ST | SAN FERNANDO, CA  91340 | 1/6/2010 | | $164 | |
| RESPOND SYSTEMS | 599 4TH ST | SAN FERNANDO, CA  91340 | 12/2/2009 | 71486 | $213 | |
| RESPOND SYSTEMS | 599 4TH ST | SAN FERNANDO, CA  91340 | 11/4/2009 | 70969 | $216 | |
| | | **TOTAL  RESPOND SYSTEMS** | | | | **$593** |
| RIPON PRINTERS | 656 S. DOUGLAS ST.P.O. BOX  6 | RIPON, WI  54971 | 11/18/2009 | 71267 | $1,505 | |
| | | **TOTAL  RIPON PRINTERS** | | | | **$1,505** |
| RITA CHEMICAL CORPORATION | 8011 SOLUTIONS CENTER | CHICAGO, IL  60677-8000 | 12/2/2009 | 71487 | $4,058 | |
| | | **TOTAL  RITA CHEMICAL CORPORATION** | | | | **$4,058** |
| RIVE GAUCHE MEDIA I | 1106-60 BLOOR STREET WE | TORONTO M4W 3B Canada | 1/13/2010 | | $8,000 | |
| | | **TOTAL  RIVE GAUCHE MEDIA I** | | | | **$8,000** |
| ROBERTET FRAGRANCES  INC | P.O. BOX 822863 | PHILADELPHIA, PA  19182-2863 | 11/4/2009 | 70970 | $117 | |
| ROBERTET FRAGRANCES  INC | P.O. BOX 822863 | PHILADELPHIA, PA  19182-2863 | 11/18/2009 | 71268 | $1,115 | |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| ROBERTET FRAGRANCES  INC | P.O. BOX 822863 | PHILADELPHIA, PA 19182-2863 | 11/24/2009 | 71362 | $1,803 | |
| ROBERTET FRAGRANCES  INC | P.O. BOX 822863 | PHILADELPHIA, PA 19182-2863 | 12/15/2009 | 71740 | $2,230 | |
| | | TOTAL  ROBERTET FRAGRANCES  INC | | | | $5,265 |
| ROSS ORGANIC SPECIA | P.O. BOX 540 | SAN JOSE CA 95150 | 1/13/2010 | | $8,034 | |
| ROSS ORGANIC SPECIA | P.O. BOX 540 | SAN JOSE CA 95150 | 1/6/2010 | | $39,069 | |
| | | TOTAL  ROSS ORGANIC SPECIA | | | | $47,103 |
| ROSS ORGANIC SPECIALTY SALES | P.O. BOX 5040 | SAN JOSE, CA  95150-5040 | 12/22/2009 | 71877 | $1,566 | |
| ROSS ORGANIC SPECIALTY SALES | P.O. BOX 5040 | SAN JOSE, CA  95150-5040 | 12/15/2009 | 71742 | $4,950 | |
| ROSS ORGANIC SPECIALTY SALES | P.O. BOX 5040 | SAN JOSE, CA  95150-5040 | 11/11/2009 | 71113 | $8,293 | |
| ROSS ORGANIC SPECIALTY SALES | P.O. BOX 5040 | SAN JOSE, CA  95150-5040 | 11/24/2009 | 71363 | $9,234 | |
| ROSS ORGANIC SPECIALTY SALES | P.O. BOX 5040 | SAN JOSE, CA  95150-5040 | 11/4/2009 | 70971 | $45,676 | |
| ROSS ORGANIC SPECIALTY SALES | P.O. BOX 5040 | SAN JOSE, CA  95150-5040 | 12/9/2009 | 71617 | $47,627 | |
| | | TOTAL  ROSS ORGANIC SPECIALTY SALES | | | | $117,346 |
| RT VANDERBILT COMPA | WACHOVIA BANK        POST O,9 | CITY OF INDUT CA 91716 | 1/6/2010 | | $1,300 | |
| | | TOTAL  RT VANDERBILT COMPA | | | | $1,300 |
| SAATI PRINT | DIV OF SAATI AMERICAS CORP | SMOERS, NY  10589 | 12/30/2009 | 71947 | $162 | |
| | | TOTAL  SAATI PRINT | | | | $162 |
| SAFESHRED COMPANY INC | 5928 S MALT AVENUE | COMMERCE, CA  90040 | 12/9/2009 | 71618 | $17,214 | |
| SAFESHRED COMPANY INC | 5928 S MALT AVENUE | COMMERCE, CA  90040 | 11/11/2009 | 71114 | $55,939 | |
| | | TOTAL  SAFESHRED COMPANY INC | | | | $73,153 |
| SAFETY CALL INTERNA | 8009 34THAVE SOUTH SUI | BLOOMINGTON MN 55425 | 1/13/2010 | | $117 | |
| | | TOTAL  SAFETY CALL INTERNA | | | | $117 |
| SAFETY CALL INTERNATIONAL PLLC | 8009 34TH AVE SOUTH SUITE 875 | BLOOMINGTON, MN  55425 | 11/11/2009 | 71115 | $195 | |
| | | TOTAL  SAFETY CALL INTERNATIONAL PLLC | | | | $195 |
| SANAE CONSULTING IN | REGAN-KAUFMAN PACIFI , 222 NO SEPULVEDABLVD # EL | 222 NO SEPULVEDABLVD # EL | 1/6/2010 | | $4,960 | |
| | | TOTAL  SANAE CONSULTING IN | | | | $4,960 |
| SANAE CONSULTING INC | REGAN-KAUFMAN.PACIFIC CORPORATE TOWERS | EL SEGUNDO, CA  90245 | 11/18/2009 | 71270 | $2,480 | |
| SANAE CONSULTING INC | REGAN-KAUFMAN.PACIFIC CORPORATE TOWERS | EL SEGUNDO, CA  90245 | 11/24/2009 | 71364 | $2,480 | |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| SANAE CONSULTING INC | REGAN-KAUFMAN.PACIFIC CORPORATE TOWERS | EL SEGUNDO, CA  90245 | 12/2/2009 | 71488 | $2,480 | |
| SANAE CONSULTING INC | REGAN-KAUFMAN.PACIFIC CORPORATE TOWERS | EL SEGUNDO, CA  90245 | 12/15/2009 | 71743 | $3,968 | |
| | | TOTAL  SANAE CONSULTING INC | | | | $11,408 |
| SANTA BARBARA APPAREL | 29 ANACAPA STREET | SANTA BARBARA, CA  93101 | 12/2/2009 | 71489 | $313 | |
| SANTA BARBARA APPAREL | 29 ANACAPA STREET | SANTA BARBARA, CA  93101 | 12/30/2009 | 71948 | $1,871 | |
| | | TOTAL  SANTA BARBARA APPAREL | | | | $2,184 |
| SCAQMD | MANAGEMENT DIST | DIAMOND BAR  CA, 91765-0943 | 12/9/2009 | 71620 | $9,955 | |
| SCAQMD | MANAGEMENT DIST | DIAMOND BAR  CA, 91765-0943 | 12/16/2009 | 71767 | $37,920 | |
| | | TOTAL  SCAQMD | | | | $47,875 |
| SCIENTIFIC REFRIGER | 16511 BURKE LANE | HUNTINGTON BE CA92647 | 1/13/2010 | | $1,644 | |
| | | TOTAL  SCIENTIFIC REFRIGER | | | | $1,644 |
| SCOTT MORLEY | 5032 FOOTHILL RD #E | LAKE OSWEGO, OR  97034 | 12/9/2009 | 71621 | $6 | |
| | | TOTAL  SCOTT MORLEY | | | | $6 |
| SEAQUIST CLOSURES | 711 FOX STREET | MUKWONAGO, WI  53149-1419 | 11/24/2009 | 71365 | $1,373 | |
| | | TOTAL  SEAQUIST CLOSURES | | | | $1,373 |
| SECURITY OF LOS ANG | P.O. BOX 13604 | PHILADELPHIA PA19101 | 1/13/2010 | | $627 | |
| | | TOTAL  SECURITY OF LOS ANG | | | | $627 |
| SECURITY OF LOS ANGELES INC | P.O. BOX 13604 | PHILADELPHIA, PA  19101-3604 | 11/18/2009 | 71271 | $627 | |
| SECURITY OF LOS ANGELES INC | P.O. BOX 13604 | PHILADELPHIA, PA  19101-3604 | 12/9/2009 | 71622 | $627 | |
| | | TOTAL  SECURITY OF LOS ANGELES INC | | | | $1,254 |
| SELECT PERSONNEL SE | PO BOX 100985 | PASADENA CA 91189 | 1/6/2010 | | $33,468 | |
| SELECT PERSONNEL SE | PO BOX 100985 | PASADENA CA 91189 | 1/13/2010 | | $35,188 | |
| | | TOTAL  SELECT PERSONNEL SE | | | | $68,656 |
| SELECT PERSONNEL SERVICES | PO BOX 100985 | PASADENA, CA  91189-0985 | 12/30/2009 | 71949 | $29,526 | |
| SELECT PERSONNEL SERVICES | PO BOX 100985 | PASADENA, CA  91189-0985 | 12/9/2009 | 71623 | $31,988 | |
| SELECT PERSONNEL SERVICES | PO BOX 100985 | PASADENA, CA  91189-0985 | 12/22/2009 | 71878 | $33,939 | |
| SELECT PERSONNEL SERVICES | PO BOX 100985 | PASADENA, CA  91189-0985 | 11/11/2009 | 71117 | $47,442 | |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| SELECT PERSONNEL SERVICES | PO BOX 100985 | PASADENA, CA  91189-0985 | 11/24/2009 | 71366 | $57,208 | |
| SELECT PERSONNEL SERVICES | PO BOX 100985 | PASADENA, CA  91189-0985 | 11/4/2009 | 70972 | $64,932 | |
| SELECT PERSONNEL SERVICES | PO BOX 100985 | PASADENA, CA  91189-0985 | 12/2/2009 | 71490 | $84,217 | |
| | | TOTAL  SELECT PERSONNEL SERVICES | | | | $349,252 |
| SELTZER INGREDIENTS | 5927 GEIGER COURT | CARLSBAD, CA  92008 | 11/24/2009 | 71367 | $3,150 | |
| | | TOTAL  SELTZER INGREDIENTS | | | | $3,150 |
| SEPPIC INC | P.O. BOX 36272 | NEWARK, NJ  07188-6272 | 11/18/2009 | 71272 | $428 | |
| SEPPIC INC | P.O. BOX 36272 | NEWARK, NJ  07188-6272 | 12/22/2009 | 71879 | $811 | |
| SEPPIC INC | P.O. BOX 36272 | NEWARK, NJ  07188-6272 | 11/11/2009 | 71118 | $1,475 | |
| SEPPIC INC | P.O. BOX 36272 | NEWARK, NJ  07188-6272 | 12/2/2009 | 71491 | $22,817 | |
| SEPPIC INC | P.O. BOX 36272 | NEWARK, NJ  07188-6272 | 1/6/2010 | | $27,134 | |
| SEPPIC INC | P.O. BOX 36272 | NEWARK, NJ  07188-6272 | 11/4/2009 | 70973 | $31,401 | |
| SEPPIC INC | P.O. BOX 36272 | NEWARK, NJ  07188-6272 | 11/24/2009 | 71368 | $35,912 | |
| | | TOTAL  SEPPIC INC | | | | $119,978 |
| SGT DBA CITY CAB | 7955 SAN FERNANDO ROAD | SUN VALLEY, CA  91352 | 11/4/2009 | 70974 | $32 | |
| SGT DBA CITY CAB | 7955 SAN FERNANDO ROAD | SUN VALLEY, CA  91352 | 11/18/2009 | 71273 | $37 | |
| | | TOTAL  SGT DBA CITY CAB | | | | $69 |
| SHANGRILA INC. | T. JOSEPH LIN | PACIFIC PALISADES, CA  90272 | 12/30/2009 | 71950 | $2,700 | |
| SHANGRILA INC. | T. JOSEPH LIN | PACIFIC PALISADES, CA  90272 | 1/13/2010 | | $2,700 | |
| SHANGRILA INC. | T. JOSEPH LIN | PACIFIC PALISADES, CA  90272 | 11/18/2009 | 71274 | $2,700 | |
| | | TOTAL  SHANGRILA INC. | | | | $8,100 |
| SHELL FLEET | P.O. BOX 183019 | COLUMBUS, OH  43218-3019 | 12/15/2009 | 71744 | $67 | |
| SHELL FLEET | P.O. BOX 183019 | COLUMBUS, OH  43218-3019 | 11/24/2009 | 71369 | $115 | |
| SHELL FLEET | P.O. BOX 183019 | COLUMBUS, OH  43218-3019 | 11/4/2009 | 70975 | $426 | |
| | | TOTAL  SHELL FLEET | | | | $608 |
| SIEMENS WATER TECHN | P.O. BOX 360766 | PITTSBURGH PA 15250 | 1/6/2010 | | $4,017 | |
| | | TOTAL  SIEMENS WATER TECHN | | | | $4,017 |
| SIEMENS WATER TECHNOLOGY CORP. | P.O. BOX 360766 | PITTSBURGH, PA  15250 | 11/18/2009 | 71275 | $1,336 | |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| SIEMENS WATER TECHNOLOGY CORP. | P.O. BOX 360766 | PITTSBURGH, PA 15250 | 12/9/2009 | 71624 | $1,339 | |
| SIEMENS WATER TECHNOLOGY CORP. | P.O. BOX 360766 | PITTSBURGH, PA 15250 | 11/11/2009 | 71119 | $1,999 | |
| SIEMENS WATER TECHNOLOGY CORP. | P.O. BOX 360766 | PITTSBURGH, PA 15250 | 12/2/2009 | 71492 | $2,818 | |
| SIEMENS WATER TECHNOLOGY CORP. | P.O. BOX 360766 | PITTSBURGH, PA 15250 | 12/15/2009 | 71745 | $4,004 | |
| SIEMENS WATER TECHNOLOGY CORP. | P.O. BOX 360766 | PITTSBURGH, PA 15250 | 11/24/2009 | 71370 | $4,008 | |
| SIEMENS WATER TECHNOLOGY CORP. | P.O. BOX 360766 | PITTSBURGH, PA 15250 | 12/22/2009 | 71880 | $4,157 | |
| SIEMENS WATER TECHNOLOGY CORP. | P.O. BOX 360766 | PITTSBURGH, PA 15250 | 11/4/2009 | 70976 | $6,823 | |
| | | **TOTAL  SIEMENS WATER TECHNOLOGY CORP.** | | | | **$26,484** |
| SILAB | 1301 STATE ROUTE 36.CONCORD CENTER II SUITE 8 | HAZLET, NJ 07730 | 11/24/2009 | 71371 | $376 | |
| SILAB | 1301 STATE ROUTE 36.CONCORD CENTER II SUITE 8 | HAZLET, NJ 07730 | 1/13/2010 | | $34,010 | |
| | | **TOTAL  SILAB** | | | | **$34,386** |
| SILLIKER, INC. | 3155 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 12/30/2009 | 71951 | $240 | |
| SILLIKER, INC. | 3155 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 11/18/2009 | 71276 | $540 | |
| SILLIKER, INC. | 3155 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 12/9/2009 | 71625 | $2,520 | |
| | | **TOTAL  SILLIKER, INC.** | | | | **$3,300** |
| SIMPLEXGRINNELL LP | DEPT. CH 10320 | PALATINE, IL 60055-0320 | 11/18/2009 | 71277 | $2,060 | |
| | | **TOTAL  SIMPLEXGRINNELL LP** | | | | **$2,060** |
| SOCIETY OF COSMETIC CHEMISTS | 120 WALL ST..SUITE #2400 | | 11/4/2009 | 70977 | $130 | |
| | | **TOTAL  SOCIETY OF COSMETIC CHEMISTS** | | | | **$130** |
| SOURCE NUTRACEUTICAL | 1249 CLARENCE AVENUE.SUITE 2 | WINNIPEG R3T 1T4, MANITOBA | 12/30/2009 | 71952 | $912 | |
| SOURCE NUTRACEUTICAL | 1249 CLARENCE AVENUE.SUITE 2 | WINNIPEG R3T 1T4, MANITOBA | 11/4/2009 | 70978 | $1,377 | |
| | | **TOTAL  SOURCE NUTRACEUTICAL** | | | | **$2,289** |
| SPECTRUM CHEMICALS | LABORATORY PRODUCTS | GARDENA, CA 90248 | 1/6/2010 | | $583 | |
| SPECTRUM CHEMICALS | LABORATORY PRODUCTS | GARDENA, CA 90248 | 12/22/2009 | 71881 | $1,112 | |
| SPECTRUM CHEMICALS | LABORATORY PRODUCTS | GARDENA, CA 90248 | 1/13/2010 | | $3,180 | |
| SPECTRUM CHEMICALS | LABORATORY PRODUCTS | GARDENA, CA 90248 | 11/4/2009 | 70979 | $8,179 | |
| SPECTRUM CHEMICALS | LABORATORY PRODUCTS | GARDENA, CA 90248 | 11/24/2009 | 71372 | $8,224 | |
| SPECTRUM CHEMICALS | LABORATORY PRODUCTS | GARDENA, CA 90248 | 11/11/2009 | 71120 | $23,031 | |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|------------|----------------|----------------|-------------------|
| SPECTRUM CHEMICALS | LABORATORY PRODUCTS | GARDENA, CA  90248 | 12/30/2009 | 71953 | $23,651 | |
| | | TOTAL   SPECTRUM CHEMICALS | | | | $67,960 |
| SPENCE INFORMATION | SPINS1111 P | SCHAUMBURG IL 60173 | 1/13/2010 | | $49,997 | |
| | | TOTAL   SPENCE INFORMATION | | | | $49,997 |
| SPENCE INFORMATION SERVICES | SPINS | SCHAUMBURG, IL  60173 | 11/4/2009 | 70980 | $49,997 | |
| | | TOTAL   SPENCE INFORMATION SERVICES | | | | $49,997 |
| SPRINT | PO BOX 4181 | CAROL STREAM, IL  60197-4181 | 11/4/2009 | 70981 | $2,858 | |
| SPRINT | PO BOX 4181 | CAROL STREAM, IL  60197-4181 | 12/18/2009 | 71784 | $2,866 | |
| SPRINT | PO BOX 4181 | CAROL STREAM, IL  60197-4181 | 11/24/2009 | 71373 | $3,155 | |
| | | TOTAL   SPRINT | | | | $8,879 |
| STANDARD INSURANCE COMPANY | 1100 SW SIXTH AVENUE | PORTLAND, OR  97204 | 11/30/2009 | 71402 | $36,072 | |
| | | TOTAL   STANDARD INSURANCE COMPANY | | | | $36,072 |
| STAPLES INC. | PO BOX 689020 | DES MOINES, IA  50368-9020 | 12/15/2009 | 71746 | $131 | |
| STAPLES INC. | PO BOX 689020 | DES MOINES, IA  50368-9020 | 1/13/2010 | | $176 | |
| STAPLES INC. | PO BOX 689020 | DES MOINES, IA  50368-9020 | 12/9/2009 | 71626 | $178 | |
| STAPLES INC. | PO BOX 689020 | DES MOINES, IA  50368-9020 | 12/17/2009 | 71772 | $218 | |
| | | TOTAL   STAPLES INC. | | | | $703 |
| STATE BOARD OF EQUALIZATION | P.O. BOX 942879 | SACRAMENTO, CA  94279 | 12/18/2009 | 71785 | $3,653 | |
| STATE BOARD OF EQUALIZATION | P.O. BOX 942879 | SACRAMENTO, CA  94279 | 11/25/2009 | 71397 | $22,526 | |
| | | TOTAL   STATE BOARD OF EQUALIZATION | | | | $26,179 |
| STATE OF CALIFORNIA | BOARD OF EQUALIZATION | SACRAMENTO, CA  94279-0001 | 12/17/2009 | 71771 | $638 | |
| | | TOTAL   STATE OF CALIFORNIA | | | | $638 |
| STAY GREEN INC. | 26415 SUMMIT CIRCLE | SANTA CLARITA, CA  91350 | 12/9/2009 | 71627 | $655 | |
| | | TOTAL   STAY GREEN INC. | | | | $655 |
| STAYBRIDGE SUITES | 21902 LASSEN ST | CHATSWORTH, CA  91311 | 11/11/2009 | 71121 | $310 | |
| STAYBRIDGE SUITES | 21902 LASSEN ST | CHATSWORTH, CA  91311 | 12/15/2009 | 71747 | $465 | |
| STAYBRIDGE SUITES | 21902 LASSEN ST | CHATSWORTH, CA  91311 | 12/22/2009 | 71882 | $465 | |
| STAYBRIDGE SUITES | 21902 LASSEN ST | CHATSWORTH, CA  91311 | 11/24/2009 | 71374 | $615 | |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| STAYBRIDGE SUITES | 21902 LASSEN ST | CHATSWORTH, CA  91311 | 12/30/2009 | 71954 | $621 | |
| STAYBRIDGE SUITES | 21902 LASSEN ST | CHATSWORTH, CA  91311 | 12/2/2009 | 71493 | $776 | |
| | | TOTAL  STAYBRIDGE SUITES | | | | $3,252 |
| STEVE DANCES | 22142 BASSETT ST | CANOGA PARK, CA  91303 | 11/24/2009 | 71375 | $1,780 | |
| STEVE DANCES | 22142 BASSETT ST | CANOGA PARK, CA  91303 | 12/30/2009 | 71955 | $2,350 | |
| | | TOTAL  STEVE DANCES | | | | $4,130 |
| STRAHL AND PITSCH I | P.O. BOX 198 | WEST BABYLON NY11704 | 1/6/2010 | | $3,430 | |
| | | TOTAL  STRAHL AND PITSCH I | | | | $3,430 |
| STRAHL AND PITSCH INC | P.O. BOX 1098 | WEST BABYLON, NY  11704 | 11/11/2009 | 71122 | $228 | |
| STRAHL AND PITSCH INC | P.O. BOX 1098 | WEST BABYLON, NY  11704 | 11/18/2009 | 71278 | $1,025 | |
| STRAHL AND PITSCH INC | P.O. BOX 1098 | WEST BABYLON, NY  11704 | 12/15/2009 | 71748 | $1,241 | |
| STRAHL AND PITSCH INC | P.O. BOX 1098 | WEST BABYLON, NY  11704 | 11/24/2009 | 71376 | $1,370 | |
| STRAHL AND PITSCH INC | P.O. BOX 1098 | WEST BABYLON, NY  11704 | 12/2/2009 | 71494 | $1,730 | |
| STRAHL AND PITSCH INC | P.O. BOX 1098 | WEST BABYLON, NY  11704 | 11/4/2009 | 70982 | $3,875 | |
| | | TOTAL  STRAHL AND PITSCH INC | | | | $9,469 |
| STRYKA BOTANICS CO. | 9142 OWENSMOUTH AVE | CHATSWORTH, CA  91311 | 11/4/2009 | 70983 | $960 | |
| | | TOTAL  STRYKA BOTANICS CO. | | | | $960 |
| SUBURBAN PROPANE | 438 E SHAW AVE #508 | FRESNO, CA  93710-7602 | 12/9/2009 | 71628 | $11 | |
| SUBURBAN PROPANE | 438 E SHAW AVE #508 | FRESNO, CA  93710-7602 | 1/13/2010 | | $40 | |
| SUBURBAN PROPANE | 438 E SHAW AVE #508 | FRESNO, CA  93710-7602 | 1/6/2010 | | $41 | |
| | | TOTAL  SUBURBAN PROPANE | | | | $92 |
| SUNFLOWER MARKET | 2585 CENTRAL AVENUE SUITE 200 | BOULDER, CO  80301 | 12/22/2009 | 71883 | $600 | |
| SUNFLOWER MARKET | 2585 CENTRAL AVENUE SUITE 200 | BOULDER, CO  80301 | 12/9/2009 | 71629 | $2,300 | |
| | | TOTAL  SUNFLOWER MARKET | | | | $2,900 |
| SUNNY CROWLEY | A NATURAL CHOICE | MAKAHA, HI  96792 | 11/18/2009 | 71161 | $621 | |
| SUNNY CROWLEY | A NATURAL CHOICE | MAKAHA, HI  96792 | 12/18/2009 | 71780 | $735 | |
| | | TOTAL  SUNNY CROWLEY | | | | $1,356 |
| SUNSET LOGISTICS IN | 10250 LUBAO AVE | CHATSWORTH CA 91311 | 1/13/2010 | | $1,401 | |
| | | TOTAL  SUNSET LOGISTICS IN | | | | $1,401 |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| SUNSET LOGISTICS INC | 10250 LUBAO AV | CHATSWORTH, CA 91311 | 11/24/2009 | 71377 | $212 | |
| SUNSET LOGISTICS INC | 10250 LUBAO AV | CHATSWORTH, CA 91311 | 11/11/2009 | 71123 | $1,009 | |
| SUNSET LOGISTICS INC | 10250 LUBAO AV | CHATSWORTH, CA 91311 | 12/2/2009 | 71495 | $1,353 | |
| SUNSET LOGISTICS INC | 10250 LUBAO AV | CHATSWORTH, CA 91311 | 12/15/2009 | 71749 | $1,420 | |
| SUNSET LOGISTICS INC | 10250 LUBAO AV | CHATSWORTH, CA 91311 | 12/22/2009 | 71884 | $1,614 | |
| SUNSET LOGISTICS INC | 10250 LUBAO AV | CHATSWORTH, CA 91311 | 11/4/2009 | 70984 | $1,931 | |
| SUNSET LOGISTICS INC | 10250 LUBAO AV | CHATSWORTH, CA 91311 | 12/4/2009 | 71530 | $3,390 | |
| | | **TOTAL  SUNSET LOGISTICS INC** | | | | **$10,929** |
| SUSAN POTTER | 3680 BOISE AVE | LOS ANGELES, CA 90066 | 11/4/2009 | 70985 | $15 | |
| | | **TOTAL  SUSAN POTTER** | | | | **$15** |
| SUZI BIRD | 2748 BITTERNUT CIRCLE | SIMI VALLEY, CA 93065 | 12/18/2009 | 71781 | $1,542 | |
| SUZI BIRD | 2748 BITTERNUT CIRCLE | SIMI VALLEY, CA 93065 | 11/18/2009 | 71162 | $9,516 | |
| | | **TOTAL  SUZI BIRD** | | | | **$11,058** |
| SWRCB ACCOUNTING OFFICE | ATTN: AFRS | SACRAMENTO, CA 95812-1888 | 12/9/2009 | 71630 | $1,008 | |
| | | **TOTAL  SWRCB ACCOUNTING OFFICE** | | | | **$1,008** |
| SYMRISE | PO BOX 35559 | NEWARK, NJ 07193-5559 | 11/4/2009 | 70986 | $1,875 | |
| SYMRISE | PO BOX 35559 | NEWARK, NJ 07193-5559 | 11/11/2009 | 71124 | $4,339 | |
| SYMRISE | PO BOX 35559 | NEWARK, NJ 07193-5559 | 11/24/2009 | 71378 | $6,767 | |
| SYMRISE | PO BOX 35559 | NEWARK, NJ 07193-5559 | 1/6/2010 | | $12,091 | |
| SYMRISE | PO BOX 35559 | NEWARK, NJ 07193-5559 | 1/13/2010 | | $55,200 | |
| SYMRISE | PO BOX 35559 | NEWARK, NJ 07193-5559 | 12/2/2009 | 71496 | $55,200 | |
| | | **TOTAL  SYMRISE** | | | | **$135,472** |
| TCAST COMMUNICATIONS, INC. | 24251 TOWN CENTER DRIVE.2ND FLOOR | VALENCIA, CA 91355-1458 | 12/30/2009 | 71956 | $3,216 | |
| TCAST COMMUNICATIONS, INC. | 24251 TOWN CENTER DRIVE.2ND FLOOR | VALENCIA, CA 91355-1458 | 12/2/2009 | 71497 | $3,323 | |
| | | **TOTAL  TCAST COMMUNICATIONS, INC.** | | | | **$6,539** |
| TCR INDUSTRIES | 26 CENTERPOINTE DRIVE | LA PALMA, CA 90623 | 1/13/2010 | | $2,183 | |
| TCR INDUSTRIES | 26 CENTERPOINTE DRIVE | LA PALMA, CA 90623 | 11/4/2009 | 70987 | $2,355 | |
| TCR INDUSTRIES | 26 CENTERPOINTE DRIVE | LA PALMA, CA 90623 | 11/20/2009 | 71296 | $5,681 | |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| TCR INDUSTRIES | 26 CENTERPOINTE DRIVE | LA PALMA, CA 90623 | 12/2/2009 | 71498 | $6,801 | |
| TCR INDUSTRIES | 26 CENTERPOINTE DRIVE | LA PALMA, CA 90623 | 12/15/2009 | 71750 | $15,070 | |
| TCR INDUSTRIES | 26 CENTERPOINTE DRIVE | LA PALMA, CA 90623 | 12/22/2009 | 71885 | $54,252 | |
| TCR INDUSTRIES | 26 CENTERPOINTE DRIVE | LA PALMA, CA 90623 | 1/20/2010 | | $72,538 | |
| TCR INDUSTRIES | 26 CENTERPOINTE DRIVE | LA PALMA, CA 90623 | 1/6/2010 | | $73,553 | |
| | | | **TOTAL  TCR INDUSTRIES** | | | **$232,433** |
| TERRY LABORATORIES | 390 NORTHWICKHAM ROAD  SUITE | MELBOURNE FL 32934 | 1/6/2010 | | $487 | |
| | | | **TOTAL  TERRY LABORATORIES** | | | **$487** |
| TERRY LABORATORIES INC | 390 NORTH WICKHAM ROAD.SUITE F | MELBOURNE, FL 32934 | 11/11/2009 | 71125 | $1,213 | |
| TERRY LABORATORIES INC | 390 NORTH WICKHAM ROAD.SUITE F | MELBOURNE, FL 32934 | 12/15/2009 | 71751 | $2,535 | |
| | | | **TOTAL  TERRY LABORATORIES INC** | | | **$3,748** |
| THE BIG CARROT | 348 DANFORTH AVENUE | TORONTO M4K 1N8, ONTARIO | 12/22/2009 | 71886 | $164 | |
| | | | **TOTAL  THE BIG CARROT** | | | **$164** |
| THE DUNWOODY GROUP LLC | 9 DUNWOODY PARK.SUITE 114 | ATLANTA, GA 30338 | 12/2/2009 | 71499 | $17,400 | |
| | | | **TOTAL  THE DUNWOODY GROUP LLC** | | | **$17,400** |
| THE ESTEE LAUDER COMPANIES INC. | 3352 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 11/24/2009 | 71379 | $2,700 | |
| | | | **TOTAL  THE ESTEE LAUDER COMPANIES INC.** | | | **$2,700** |
| THE HEALTHY GROCER INC. | 3800 TRINDLE ROAD | CAMP HILL, PA 17011 | 12/9/2009 | 71631 | $150 | |
| | | | **TOTAL  THE HEALTHY GROCER INC.** | | | **$150** |
| THE HEALTHY SHOPPER | 40 PALMERSTON DRIVE | THORNHILL L4L 7Z8, ONTARIO | 12/2/2009 | 71500 | $2,023 | |
| | | | **TOTAL  THE HEALTHY SHOPPER** | | | **$2,023** |
| THE LEBERMUTH COMPANY INC | 14000 MCKINLEY HWY | MISHAWAKA, IN 46545 | 12/22/2009 | 71887 | $1,425 | |
| | | | **TOTAL  THE LEBERMUTH COMPANY INC** | | | **$1,425** |
| THE REESE GROUP INC | 2820 BRANSFORD AVENUE | NASHVILLE, TN 37204 | 1/13/2010 | | $470 | |
| THE REESE GROUP INC | 2820 BRANSFORD AVENUE | NASHVILLE, TN 37204 | 11/18/2009 | 71163 | $877 | |
| | | | **TOTAL  THE REESE GROUP INC** | | | **$1,347** |
| THIBIANT INTERNATIONAL | 20320 PRAIRIE STREET | CHATSWORTH, CA 91311 | 11/11/2009 | 71126 | $795 | |
| | | | **TOTAL  THIBIANT INTERNATIONAL** | | | **$795** |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| THORO PACKAGING | 1467 DAVRIL CIRCLE | CORONA, CA  92880-6957 | 12/22/2009 | 71888 | $1,547 | |
| THORO PACKAGING | 1467 DAVRIL CIRCLE | CORONA, CA  92880-6957 | 12/2/2009 | 71501 | $2,995 | |
| THORO PACKAGING | 1467 DAVRIL CIRCLE | CORONA, CA  92880-6957 | 1/6/2010 | | $5,022 | |
| THORO PACKAGING | 1467 DAVRIL CIRCLE | CORONA, CA  92880-6957 | 11/18/2009 | 71279 | $5,124 | |
| THORO PACKAGING | 1467 DAVRIL CIRCLE | CORONA, CA  92880-6957 | 11/4/2009 | 70988 | $19,049 | |
| THORO PACKAGING | 1467 DAVRIL CIRCLE | CORONA, CA  92880-6957 | 11/24/2009 | 71380 | $144,831 | |
| | | **TOTAL   THORO PACKAGING** | | | | **$178,568** |
| TIME WARNER CABLE | PO BOX 60074 | CITY OF INDUSTRY, CA 91716-0074 | 12/22/2009 | 71889 | $1,200 | |
| TIME WARNER CABLE | PO BOX 60074 | CITY OF INDUSTRY, CA 91716-0074 | 12/30/2009 | 71957 | $1,308 | |
| TIME WARNER CABLE | PO BOX 60074 | CITY OF INDUSTRY, CA 91716-0074 | 11/24/2009 | 71381 | $2,508 | |
| | | **TOTAL   TIME WARNER CABLE** | | | | **$5,016** |
| TOLY USA INC | 525 MERIDEN ROAD | WATERBURY CT 06705 United | 1/13/2010 | | $166,296 | |
| | | **TOTAL   TOLY USA INC** | | | | **$166,296** |
| TOM DONAHUE & ASSOCIATES | 14114 N. DALLAS PKWY.SUITE 670 | DALLAS, TX  75254 | 12/18/2009 | 71782 | $9,691 | |
| TOM DONAHUE & ASSOCIATES | 14114 N. DALLAS PKWY.SUITE 670 | DALLAS, TX  75254 | 11/18/2009 | 71164 | $11,319 | |
| | | **TOTAL   TOM DONAHUE & ASSOCIATES** | | | | **$21,010** |
| TOSHIBA FINANCIAL SERVICES | 1310 MADRID ST STE 100 | MARSHALL, MN  56258 | 11/24/2009 | 71382 | $2,125 | |
| TOSHIBA FINANCIAL SERVICES | 1310 MADRID ST STE 100 | MARSHALL, MN  56258 | 12/2/2009 | 71502 | $2,221 | |
| TOSHIBA FINANCIAL SERVICES | 1310 MADRID ST STE 100 | MARSHALL, MN  56258 | 12/30/2009 | 71958 | $2,425 | |
| | | **TOTAL   TOSHIBA FINANCIAL SERVICES** | | | | **$6,771** |
| TOUCH AGENCY INC, T | 105 S CANYONWOOD SUITE | DRIPPING SPRINGS, TX78620 | 1/13/2010 | | $17,000 | |
| | | **TOTAL   TOUCH AGENCY INC, T** | | | | **$17,000** |
| TOUCH AGENCY INC, THE | ATTN: AL SPRINGER | SCOTTSDALE, AZ  85260 | 12/30/2009 | 71959 | $2,697 | |
| TOUCH AGENCY INC, THE | ATTN: AL SPRINGER | SCOTTSDALE, AZ  85260 | 12/9/2009 | 71632 | $17,000 | |
| TOUCH AGENCY INC, THE | ATTN: AL SPRINGER | SCOTTSDALE, AZ  85260 | 11/4/2009 | 70989 | $18,609 | |
| | | **TOTAL   TOUCH AGENCY INC, THE** | | | | **$38,306** |
| TRANSPORTATION FLEE | 4400 E WASHINGTON BLVD | LOS ANGELES CA 90023 | 1/6/2010 | | $934 | |
| | | **TOTAL   TRANSPORTATION FLEE** | | | | **$934** |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| TRANSPORTATION FLEET SERVICE CO | 4400 E WASHINGTON BLVD | LOS ANGELES, CA 90023 | 11/20/2009 | 71291 | $6,289 | |
| | | **TOTAL  TRANSPORTATION FLEET SERVICE CO** | | | | **$6,289** |
| TRI PRINT LLC | TRIPRINT | HUNTINGTON BEACH, CA 92647 | 12/9/2009 | 71633 | $5,733 | |
| TRI PRINT LLC | TRIPRINT | HUNTINGTON BEACH, CA 92647 | 11/11/2009 | 71143 | $8,444 | |
| TRI PRINT LLC | TRIPRINT | HUNTINGTON BEACH, CA 92647 | 11/4/2009 | 70990 | $9,222 | |
| TRI PRINT LLC | TRIPRINT | HUNTINGTON BEACH, CA 92647 | 11/24/2009 | 71383 | $18,006 | |
| TRI PRINT LLC | TRIPRINT | HUNTINGTON BEACH, CA 92647 | 1/13/2010 | | $23,840 | |
| TRI PRINT LLC | TRIPRINT | HUNTINGTON BEACH, CA 92647 | 12/22/2009 | 71890 | $30,706 | |
| TRI PRINT LLC | TRIPRINT | HUNTINGTON BEACH, CA 92647 | 1/6/2010 | | $31,585 | |
| TRI PRINT LLC | TRIPRINT | HUNTINGTON BEACH, CA 92647 | 12/15/2009 | 71752 | $32,532 | |
| TRI PRINT LLC | TRIPRINT | HUNTINGTON BEACH, CA 92647 | 12/2/2009 | 71503 | $33,031 | |
| | | **TOTAL  TRI PRINT LLC** | | | | **$193,099** |
| TRICORBRAUN PACKAGI | BANK OF AMERICA LOCKBOX FILE 5 | LOS ANGELES CA 90012 | 1/6/2010 | | $10,288 | |
| TRICORBRAUN PACKAGI | BANK OF AMERICA LOCKBOX FILE 5 | LOS ANGELES CA 90012 | 1/13/2010 | | $55,907 | |
| | | **TOTAL  TRICORBRAUN PACKAGI** | | | | **$66,195** |
| TRICORBRAUN PACKAGING, INC. | BANK OF AMERICA LOCKBOX SVCS.FILE 57105/GROUND LEVEL 1000 W | LOS ANGELES, CA 90012 | 11/12/2009 | 71146 | $5,523 | |
| TRICORBRAUN PACKAGING, INC. | BANK OF AMERICA LOCKBOX SVCS.FILE 57105/GROUND LEVEL 1000 W | LOS ANGELES, CA 90012 | 12/21/2009 | 71799 | $7,422 | |
| TRICORBRAUN PACKAGING, INC. | BANK OF AMERICA LOCKBOX SVCS.FILE 57105/GROUND LEVEL 1000 W | LOS ANGELES, CA 90012 | 12/10/2009 | 71654 | $13,901 | |
| TRICORBRAUN PACKAGING, INC. | BANK OF AMERICA LOCKBOX SVCS.FILE 57105/GROUND LEVEL 1000 W | LOS ANGELES, CA 90012 | 12/15/2009 | 71754 | $21,807 | |
| TRICORBRAUN PACKAGING, INC. | BANK OF AMERICA LOCKBOX SVCS.FILE 57105/GROUND LEVEL 1000 W | LOS ANGELES, CA 90012 | 11/18/2009 | 71281 | $32,402 | |
| TRICORBRAUN PACKAGING, INC. | BANK OF AMERICA LOCKBOX SVCS.FILE 57105/GROUND LEVEL 1000 W | LOS ANGELES, CA 90012 | 12/2/2009 | 71505 | $40,642 | |
| TRICORBRAUN PACKAGING, INC. | BANK OF AMERICA LOCKBOX SVCS.FILE 57105/GROUND LEVEL 1000 W | LOS ANGELES, CA 90012 | 12/14/2009 | 71668 | $43,147 | |
| TRICORBRAUN PACKAGING, INC. | BANK OF AMERICA LOCKBOX SVCS.FILE 57105/GROUND LEVEL 1000 W | LOS ANGELES, CA 90012 | 11/11/2009 | 71128 | $52,780 | |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| TRICORBRAUN PACKAGING, INC. | BANK OF AMERICA LOCKBOX SVCS.FILE 57105/GROUND LEVEL 1000 W | LOS ANGELES, CA 90012 | 11/20/2009 | 71295 | $62,136 | |
| TRICORBRAUN PACKAGING, INC. | BANK OF AMERICA LOCKBOX SVCS.FILE 57105/GROUND LEVEL 1000 W | LOS ANGELES, CA 90012 | 12/9/2009 | 71635 | $82,108 | |
| TRICORBRAUN PACKAGING, INC. | BANK OF AMERICA LOCKBOX SVCS.FILE 57105/GROUND LEVEL 1000 W | LOS ANGELES, CA 90012 | 11/4/2009 | 70992 | $90,820 | |
| TRICORBRAUN PACKAGING, INC. | BANK OF AMERICA LOCKBOX SVCS.FILE 57105/GROUND LEVEL 1000 W | LOS ANGELES, CA 90012 | 11/24/2009 | 71385 | $92,884 | |
| TRICORBRAUN PACKAGING, INC. | BANK OF AMERICA LOCKBOX SVCS.FILE 57105/GROUND LEVEL 1000 W | LOS ANGELES, CA 90012 | 12/30/2009 | 71960 | $131,654 | |
| | | | TOTAL  TRICORBRAUN PACKAGING, INC. | | | $677,226 |
| TRI-K INDUSTRIES INC | PO BOX 128 | NORTHVALE, NJ 07647 | 11/11/2009 | 71127 | $227 | |
| TRI-K INDUSTRIES INC | PO BOX 128 | NORTHVALE, NJ 07647 | 11/24/2009 | 71384 | $350 | |
| TRI-K INDUSTRIES INC | PO BOX 128 | NORTHVALE, NJ 07647 | 12/22/2009 | 71891 | $350 | |
| TRI-K INDUSTRIES INC | PO BOX 128 | NORTHVALE, NJ 07647 | 11/4/2009 | 70991 | $1,860 | |
| TRI-K INDUSTRIES INC | PO BOX 128 | NORTHVALE, NJ 07647 | 12/30/2009 | 71968 | $2,122 | |
| TRI-K INDUSTRIES INC | PO BOX 128 | NORTHVALE, NJ 07647 | 12/9/2009 | 71634 | $2,838 | |
| TRI-K INDUSTRIES INC | PO BOX 128 | NORTHVALE, NJ 07647 | 12/15/2009 | 71753 | $7,486 | |
| TRI-K INDUSTRIES INC | PO BOX 128 | NORTHVALE, NJ 07647 | 11/18/2009 | 71280 | $8,769 | |
| TRI-K INDUSTRIES INC | PO BOX 128 | NORTHVALE, NJ 07647 | 12/2/2009 | 71504 | $13,313 | |
| | | | TOTAL  TRI-K INDUSTRIES INC | | | $37,315 |
| TRILOGY FRAGRANCES | PAY TO C & A SERVICE | LAKE SUCCESS, NY 11042 | 12/2/2009 | 71506 | $15,432 | |
| TRILOGY FRAGRANCES | PAY TO C & A SERVICE | LAKE SUCCESS, NY 11042 | 11/24/2009 | 71386 | $15,432 | |
| | | | TOTAL  TRILOGY FRAGRANCES | | | $30,864 |
| TURQUOISE CONSULTIN | 170 SW 150TH AVE | BEAVERTON OR 97006 | 1/6/2010 | | $3,680 | |
| | | | TOTAL  TURQUOISE CONSULTIN | | | $3,680 |
| TURQUOISE CONSULTING UNLIMITED INC | 170 SW 150TH AVE | BEAVERTON, OR 97006 | 11/11/2009 | 71129 | $4,672 | |
| TURQUOISE CONSULTING UNLIMITED INC | 170 SW 150TH AVE | BEAVERTON, OR 97006 | 11/24/2009 | 71387 | $5,359 | |
| TURQUOISE CONSULTING UNLIMITED INC | 170 SW 150TH AVE | BEAVERTON, OR 97006 | 12/22/2009 | 71892 | $5,738 | |
| TURQUOISE CONSULTING UNLIMITED INC | 170 SW 150TH AVE | BEAVERTON, OR 97006 | 12/18/2009 | 71788 | $6,361 | |
| TURQUOISE CONSULTING UNLIMITED INC | 170 SW 150TH AVE | BEAVERTON, OR 97006 | 11/4/2009 | 70993 | $8,745 | |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| | | | TOTAL   TURQUOISE CONSULTING UNLIMITED INC | | | $30,875 |
| U.S. HEALTHWORKS | P.O. BOX 50042 | LOS ANGELES, CA  90074 | 11/4/2009 | 70994 | $45 | |
| U.S. HEALTHWORKS | P.O. BOX 50042 | LOS ANGELES, CA  90074 | 11/24/2009 | 71388 | $48 | |
| U.S. HEALTHWORKS | P.O. BOX 50042 | LOS ANGELES, CA  90074 | 12/2/2009 | 71507 | $90 | |
| U.S. HEALTHWORKS | P.O. BOX 50042 | LOS ANGELES, CA  90074 | 11/18/2009 | 71282 | $188 | |
| U.S. HEALTHWORKS | P.O. BOX 50042 | LOS ANGELES, CA  90074 | 1/13/2010 | | $686 | |
| U.S. HEALTHWORKS | P.O. BOX 50042 | LOS ANGELES, CA  90074 | 12/30/2009 | 71961 | $787 | |
| | | TOTAL   U.S. HEALTHWORKS | | | | $1,844 |
| U.S. PHARMACOPEIA | 12601 TWINBROOK PARKWAY | ROCKVILLE, MARYLAND 20852 | 12/9/2009 | 71636 | $332 | |
| | | TOTAL   U.S. PHARMACOPEIA | | | | $332 |
| UBS PRINTING GROUP | 2577 RESEARCH DRIVE | CORONA CA 92882 | 1/13/2010 | | $29,735 | |
| | | TOTAL   UBS PRINTING GROUP | | | | $29,735 |
| UBS PRINTING GROUP INC | 2577 RESEARCH DRIVE | CORONA, CA  92882 | 11/4/2009 | 70995 | $53,289 | |
| UBS PRINTING GROUP INC | 2577 RESEARCH DRIVE | CORONA, CA  92882 | 12/9/2009 | 71637 | $60,474 | |
| UBS PRINTING GROUP INC | 2577 RESEARCH DRIVE | CORONA, CA  92882 | 12/2/2009 | 71508 | $93,342 | |
| | | TOTAL   UBS PRINTING GROUP INC | | | | $207,105 |
| ULINE | ATTN: ACCTS. RECEIVABLE | WAUKEGAN, IL  60085 | 11/11/2009 | 71130 | $86 | |
| ULINE | ATTN: ACCTS. RECEIVABLE | WAUKEGAN, IL  60085 | 11/24/2009 | 71389 | $120 | |
| ULINE | ATTN: ACCTS. RECEIVABLE | WAUKEGAN, IL  60085 | 12/22/2009 | 71893 | $258 | |
| ULINE | ATTN: ACCTS. RECEIVABLE | WAUKEGAN, IL  60085 | 1/6/2010 | | $431 | |
| ULINE | ATTN: ACCTS. RECEIVABLE | WAUKEGAN, IL  60085 | 11/18/2009 | 71283 | $500 | |
| ULINE | ATTN: ACCTS. RECEIVABLE | WAUKEGAN, IL  60085 | 1/13/2010 | | $989 | |
| ULINE | ATTN: ACCTS. RECEIVABLE | WAUKEGAN, IL  60085 | 11/4/2009 | 70996 | $1,058 | |
| ULINE | ATTN: ACCTS. RECEIVABLE | WAUKEGAN, IL  60085 | 12/15/2009 | 71755 | $1,206 | |
| ULINE | ATTN: ACCTS. RECEIVABLE | WAUKEGAN, IL  60085 | 12/30/2009 | 71962 | $3,128 | |
| ULINE | ATTN: ACCTS. RECEIVABLE | WAUKEGAN, IL  60085 | 12/9/2009 | 71638 | $3,512 | |
| | | TOTAL   ULINE | | | | $11,288 |
| UNGERER AND COMPANY | P.O. BOX 23025 | NEWARK, NJ  07189 | 1/13/2010 | | $452 | |
| UNGERER AND COMPANY | P.O. BOX 23025 | NEWARK, NJ  07189 | 11/13/2009 | 71151 | $9,921 | |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| UNGERER AND COMPANY | P.O. BOX 23025 | NEWARK, NJ 07189 | 12/9/2009 | 71639 | $11,895 | |
| UNGERER AND COMPANY | P.O. BOX 23025 | NEWARK, NJ 07189 | 12/14/2009 | 71660 | $20,978 | |
| UNGERER AND COMPANY | P.O. BOX 23025 | NEWARK, NJ 07189 | 12/15/2009 | 71756 | $21,175 | |
| UNGERER AND COMPANY | P.O. BOX 23025 | NEWARK, NJ 07189 | 12/14/2009 | 71665 | $22,261 | |
| UNGERER AND COMPANY | P.O. BOX 23025 | NEWARK, NJ 07189 | 12/21/2009 | 71800 | $22,663 | |
| UNGERER AND COMPANY | P.O. BOX 23025 | NEWARK, NJ 07189 | 11/11/2009 | 71131 | $26,525 | |
| | | TOTAL  UNGERER AND COMPANY | | | | $135,870 |
| UNITED IMAGING | 21201 OXNARD ST | WOODLAND HILLS, CA 91367 | 11/24/2009 | 71390 | $64 | |
| | | TOTAL  UNITED IMAGING | | | | $64 |
| UNITED PARCEL SERVI | P.O. BOX 894820 | LOS ANGELES CA 90189 | 1/13/2010 | | $2,511 | |
| UNITED PARCEL SERVI | P.O. BOX 894820 | LOS ANGELES CA 90189 | 1/13/2010 | | $12,483 | |
| | | TOTAL  UNITED PARCEL SERVI | | | | $14,994 |
| UNITED PARCEL SERVICE | 28013 NETWORK PLACE | CHICAGO, IL  60673-1280 | 12/15/2009 | 71757 | $1,275 | |
| UNITED PARCEL SERVICE | 28013 NETWORK PLACE | CHICAGO, IL  60673-1280 | 11/18/2009 | 71284 | $2,267 | |
| UNITED PARCEL SERVICE | 28013 NETWORK PLACE | CHICAGO, IL  60673-1280 | 11/24/2009 | 71391 | $2,318 | |
| UNITED PARCEL SERVICE | 28013 NETWORK PLACE | CHICAGO, IL  60673-1280 | 12/30/2009 | 71963 | $2,575 | |
| UNITED PARCEL SERVICE | 28013 NETWORK PLACE | CHICAGO, IL  60673-1280 | 12/9/2009 | 71640 | $3,747 | |
| UNITED PARCEL SERVICE | 28013 NETWORK PLACE | CHICAGO, IL  60673-1280 | 12/22/2009 | 71894 | $4,176 | |
| UNITED PARCEL SERVICE | 28013 NETWORK PLACE | CHICAGO, IL  60673-1280 | 11/4/2009 | 70997 | $6,362 | |
| UNITED PARCEL SERVICE | 28013 NETWORK PLACE | CHICAGO, IL  60673-1280 | 12/15/2009 | 71758 | $8,868 | |
| UNITED PARCEL SERVICE | 28013 NETWORK PLACE | CHICAGO, IL  60673-1280 | 11/11/2009 | 71132 | $10,611 | |
| UNITED PARCEL SERVICE | 28013 NETWORK PLACE | CHICAGO, IL  60673-1280 | 12/22/2009 | 71895 | $11,021 | |
| UNITED PARCEL SERVICE | 28013 NETWORK PLACE | CHICAGO, IL  60673-1280 | 11/24/2009 | 71392 | $14,469 | |
| UNITED PARCEL SERVICE | 28013 NETWORK PLACE | CHICAGO, IL  60673-1280 | 12/30/2009 | 71964 | $14,886 | |
| UNITED PARCEL SERVICE | 28013 NETWORK PLACE | CHICAGO, IL  60673-1280 | 11/4/2009 | 70998 | $17,916 | |
| UNITED PARCEL SERVICE | 28013 NETWORK PLACE | CHICAGO, IL  60673-1280 | 12/2/2009 | 71509 | $18,346 | |
| | | TOTAL  UNITED PARCEL SERVICE | | | | $118,837 |
| UNIVAR USA INC. | | LOS ANGELES, CA  90074-6019 | 12/21/2009 | 71801 | $600 | |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| UNIVAR USA INC. | | LOS ANGELES, CA 90074-6019 | 12/15/2009 | 71759 | $896 | |
| UNIVAR USA INC. | | LOS ANGELES, CA 90074-6019 | 12/30/2009 | 71965 | $6,694 | |
| UNIVAR USA INC. | | LOS ANGELES, CA 90074-6019 | 12/24/2009 | 71910 | $7,715 | |
| UNIVAR USA INC. | | LOS ANGELES, CA 90074-6019 | 11/24/2009 | 71393 | $11,282 | |
| UNIVAR USA INC. | | LOS ANGELES, CA 90074-6019 | 12/11/2009 | 71656 | $21,089 | |
| UNIVAR USA INC. | | LOS ANGELES, CA 90074-6019 | 11/11/2009 | 71133 | $23,719 | |
| UNIVAR USA INC. | | LOS ANGELES, CA 90074-6019 | 12/4/2009 | 71531 | $25,824 | |
| UNIVAR USA INC. | | LOS ANGELES, CA 90074-6019 | 1/6/2010 | | $29,004 | |
| UNIVAR USA INC. | | LOS ANGELES, CA 90074-6019 | 12/9/2009 | 71641 | $30,611 | |
| UNIVAR USA INC. | | LOS ANGELES, CA 90074-6019 | 12/2/2009 | 71510 | $31,028 | |
| UNIVAR USA INC. | | LOS ANGELES, CA 90074-6019 | 12/22/2009 | 71896 | $32,417 | |
| UNIVAR USA INC. | | LOS ANGELES, CA 90074-6019 | 11/18/2009 | 71285 | $52,256 | |
| UNIVAR USA INC. | | LOS ANGELES, CA 90074-6019 | 1/13/2010 | | $72,949 | |
| | | **TOTAL UNIVAR USA INC.** | | | | **$346,084** |
| VALENCIA LOT 8, LLC | ERWIN AND ESSIE TRUST | LOS ANGELES, CA 90025 | 12/2/2009 | 71511 | $60,000 | |
| VALENCIA LOT 8, LLC | ERWIN AND ESSIE TRUST | LOS ANGELES, CA 90025 | 11/4/2009 | 70999 | $117,209 | |
| | | **TOTAL VALENCIA LOT 8, LLC** | | | | **$177,209** |
| VALENCIA WATER COMP | P.O. BOX 515106 | LOS ANGELES CA 90051 | 1/13/2010 | | $203 | |
| | | **TOTAL VALENCIA WATER COMP** | | | | **$203** |
| VALENCIA WATER COMPANY | P.O. BOX 515106 | LOS ANGELES, CA 90051-5106 | 12/2/2009 | 71512 | $230 | |
| VALENCIA WATER COMPANY | P.O. BOX 515106 | LOS ANGELES, CA 90051-5106 | 11/9/2009 | 71025 | $509 | |
| | | **TOTAL VALENCIA WATER COMPANY** | | | | **$739** |
| VALSTREET TRANSPORT | 10061 RIVERSIDE DR #755 | TOLUCA LAKE CA 91602 | 1/6/2010 | | $3,500 | |
| VALSTREET TRANSPORT | 10061 RIVERSIDE DR #755 | TOLUCA LAKE CA 91602 | 1/13/2010 | | $7,631 | |
| | | **TOTAL VALSTREET TRANSPORT** | | | | **$11,131** |
| VALSTREET TRANSPORTATION LLC | 10061 RIVERSIDE DR #755 | TOLUCA LAKE, CA 91602 | 11/11/2009 | 71134 | $5,500 | |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| VALSTREET TRANSPORTATION LLC | 10061 RIVERSIDE DR #755 | TOLUCA LAKE, CA  91602 | 12/9/2009 | 71642 | $6,250 | |
| VALSTREET TRANSPORTATION LLC | 10061 RIVERSIDE DR #755 | TOLUCA LAKE, CA  91602 | 12/22/2009 | 71897 | $14,537 | |
| VALSTREET TRANSPORTATION LLC | 10061 RIVERSIDE DR #755 | TOLUCA LAKE, CA  91602 | 12/2/2009 | 71513 | $19,036 | |
| VALSTREET TRANSPORTATION LLC | 10061 RIVERSIDE DR #755 | TOLUCA LAKE, CA  91602 | 12/15/2009 | 71760 | $21,212 | |
| VALSTREET TRANSPORTATION LLC | 10061 RIVERSIDE DR #755 | TOLUCA LAKE, CA  91602 | 11/18/2009 | 71286 | $30,471 | |
| VALSTREET TRANSPORTATION LLC | 10061 RIVERSIDE DR #755 | TOLUCA LAKE, CA  91602 | 11/24/2009 | 71394 | $36,071 | |
| VALSTREET TRANSPORTATION LLC | 10061 RIVERSIDE DR #755 | TOLUCA LAKE, CA  91602 | 11/4/2009 | 71000 | $39,785 | |
| | | **TOTAL   VALSTREET TRANSPORTATION LLC** | | | | **$172,862** |
| VEGETECH | 412 WEST CYPRESS | GLENDALE, CA  91204 | 12/22/2009 | 71898 | $812 | |
| VEGETECH | 412 WEST CYPRESS | GLENDALE, CA  91204 | 11/4/2009 | 71001 | $812 | |
| VEGETECH | 412 WEST CYPRESS | GLENDALE, CA  91204 | 12/2/2009 | 71514 | $1,234 | |
| | | **TOTAL   VEGETECH** | | | | **$2,858** |
| VERTELLUS | VERTELLUS PERFORMANCE MATERIALS | CLEVLAND, OH  44193 | 12/9/2009 | 71643 | $848 | |
| VERTELLUS | VERTELLUS PERFORMANCE MATERIALS | CLEVLAND, OH  44193 | 1/6/2010 | | $1,587 | |
| | | **TOTAL  VERTELLUS** | | | | **$2,435** |
| VIDEOJET | | CHICAGO, IL  60693 | 12/21/2009 | 71803 | $537 | |
| VIDEOJET | | CHICAGO, IL  60693 | 12/9/2009 | 71644 | $1,303 | |
| | | **TOTAL  VIDEOJET** | | | | **$1,840** |
| VIOLA SENDI-MUKASA | 2196 LISKAST | OTTAWA CANA K4A4J | 1/13/2010 | | $30 | |
| | | **TOTAL   VIOLA SENDI-MUKASA** | | | | **$30** |
| VISION SERVICE PLAN | ATTN: JENNY LOW | SAN FRANCISCO, CA  94145-5210 | 11/4/2009 | 71002 | $2,203 | |
| VISION SERVICE PLAN | ATTN: JENNY LOW | SAN FRANCISCO, CA  94145-5210 | 12/2/2009 | 71515 | $2,259 | |
| VISION SERVICE PLAN | ATTN: JENNY LOW | SAN FRANCISCO, CA  94145-5210 | 1/6/2010 | | $2,472 | |
| | | **TOTAL   VISION SERVICE PLAN** | | | | **$6,934** |
| VLA LANDSCAPE INC | PO BOX 57876 | SHERMAN OAKS, CA  91413 | 12/30/2009 | 71966 | $488 | |
| VLA LANDSCAPE INC | PO BOX 57876 | SHERMAN OAKS, CA  91413 | 12/2/2009 | 71516 | $488 | |
| VLA LANDSCAPE INC | PO BOX 57876 | SHERMAN OAKS, CA  91413 | 11/4/2009 | 71003 | $634 | |
| | | **TOTAL  VLA LANDSCAPE INC** | | | | **$1,610** |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| VORTEX INDUSTRIES | FILE 1095 | PASADENA, CA  91199-1095 | 11/4/2009 | 71004 | $1,713 | |
| | | **TOTAL  VORTEX INDUSTRIES** | | | | **$1,713** |
| VWR SCIENTIFIC INC. | PO BOX 31001-1257 | PASADENA, CA  91110-1257 | 11/18/2009 | 71287 | $139 | |
| VWR SCIENTIFIC INC. | PO BOX 31001-1257 | PASADENA, CA  91110-1257 | 1/13/2010 | | $1,719 | |
| VWR SCIENTIFIC INC. | PO BOX 31001-1257 | PASADENA, CA  91110-1257 | 11/4/2009 | 71005 | $2,223 | |
| VWR SCIENTIFIC INC. | PO BOX 31001-1257 | PASADENA, CA  91110-1257 | 12/15/2009 | 71761 | $2,366 | |
| VWR SCIENTIFIC INC. | PO BOX 31001-1257 | PASADENA, CA  91110-1257 | 1/6/2010 | | $2,506 | |
| VWR SCIENTIFIC INC. | PO BOX 31001-1257 | PASADENA, CA  91110-1257 | 11/11/2009 | 71136 | $5,000 | |
| VWR SCIENTIFIC INC. | PO BOX 31001-1257 | PASADENA, CA  91110-1257 | 12/9/2009 | 71645 | $6,686 | |
| | | **TOTAL  VWR SCIENTIFIC INC.** | | | | **$20,639** |
| W W GRAINGER | DEPT 440-805220043 | PALATINE, IL  60038 | 12/15/2009 | 71762 | $45 | |
| W W GRAINGER | DEPT 440-805220043 | PALATINE, IL  60038 | 1/13/2010 | | $169 | |
| W W GRAINGER | DEPT 440-805220043 | PALATINE, IL  60038 | 1/6/2010 | | $308 | |
| W W GRAINGER | DEPT 440-805220043 | PALATINE, IL  60038 | 11/11/2009 | 71137 | $909 | |
| W W GRAINGER | DEPT 440-805220043 | PALATINE, IL  60038 | 11/18/2009 | 71288 | $1,009 | |
| W W GRAINGER | DEPT 440-805220043 | PALATINE, IL  60038 | 11/4/2009 | 71006 | $2,982 | |
| W W GRAINGER | DEPT 440-805220043 | PALATINE, IL  60038 | 12/9/2009 | 71646 | $3,577 | |
| | | **TOTAL  W W GRAINGER** | | | | **$8,999** |
| WALKER STAINLESS EQUIPMENT CO. | 625 STATE STREET | NEW LISBON, WI  53950 | 11/4/2009 | 71007 | $89 | |
| | | **TOTAL  WALKER STAINLESS EQUIPMENT CO.** | | | | **$89** |
| WASTE MANAGEMENT | BLUE BARREL DISPOSAL | PHOENIX, AZ  85062-8251 | 11/4/2009 | 71008 | $384 | |
| WASTE MANAGEMENT | BLUE BARREL DISPOSAL | PHOENIX, AZ  85062-8251 | 12/9/2009 | 71647 | $384 | |
| | | **TOTAL  WASTE MANAGEMENT** | | | | **$768** |
| WATER AND POWER | L.A. DEPARTMENT OF WATER & POWER | LOS ANGELES, CA  90030 | 1/13/2010 | | $554 | |
| WATER AND POWER | L.A. DEPARTMENT OF WATER & POWER | LOS ANGELES, CA  90030 | 12/2/2009 | 71517 | $765 | |
| WATER AND POWER | L.A. DEPARTMENT OF WATER & POWER | LOS ANGELES, CA  90030 | 11/4/2009 | 71009 | $800 | |
| WATER AND POWER | L.A. DEPARTMENT OF WATER & POWER | LOS ANGELES, CA  90030 | 12/2/2009 | 71518 | $2,085 | |
| WATER AND POWER | L.A. DEPARTMENT OF WATER & POWER | LOS ANGELES, CA  90030 | 11/4/2009 | 71010 | $2,736 | |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| WATER AND POWER | L.A. DEPARTMENT OF WATER & POWER | LOS ANGELES, CA 90030 | 1/6/2010 | | $9,011 | |
| WATER AND POWER | L.A. DEPARTMENT OF WATER & POWER | LOS ANGELES, CA 90030 | 12/2/2009 | 71520 | $10,899 | |
| WATER AND POWER | L.A. DEPARTMENT OF WATER & POWER | LOS ANGELES, CA 90030 | 1/13/2010 | | $24,968 | |
| WATER AND POWER | L.A. DEPARTMENT OF WATER & POWER | LOS ANGELES, CA 90030 | 12/2/2009 | 71519 | $25,496 | |
| | | TOTAL  WATER AND POWER | | | | $77,314 |
| WATERSTONE ENVIRONMENTAL, INC. | ACCOUNTING DEPARTMENT | MOORPARK, CA 93021 | 11/11/2009 | 71138 | $87 | |
| | | TOTAL  WATERSTONE ENVIRONMENTAL, INC. | | | | $87 |
| WAYES CORPORATION | 11700 LOUCKS | TUSTIN, CA 92782 | 11/11/2009 | 71139 | $1,085 | |
| | | TOTAL  WAYES CORPORATION | | | | $1,085 |
| WEST COAST BUSINESS PRINTERS | WEST COAST DIGITAL PRINTING | CHATSWORTH, CA 91311 | 11/11/2009 | 71140 | $194 | |
| WEST COAST BUSINESS PRINTERS | WEST COAST DIGITAL PRINTING | CHATSWORTH, CA 91311 | 12/9/2009 | 71648 | $209 | |
| WEST COAST BUSINESS PRINTERS | WEST COAST DIGITAL PRINTING | CHATSWORTH, CA 91311 | 12/15/2009 | 71763 | $2,339 | |
| | | TOTAL  WEST COAST BUSINESS PRINTERS | | | | $2,742 |
| WEST COAST LABEL | 620 S. RICHFIELD RD | PLACENTIA, CA 92870 | 11/4/2009 | 71011 | $1,168 | |
| | | TOTAL  WEST COAST LABEL | | | | $1,168 |
| WESTERN STATES INDUSTRIAL | WSI | CANOGA PARK, CA 91309 | 11/4/2009 | 71012 | $34 | |
| | | TOTAL  WESTERN STATES INDUSTRIAL | | | | $34 |
| WESTON BENSHOFF | | | 1/6/2010 | | $118 | |
| | | TOTAL  WESTON BENSHOFF | | | | $118 |
| WHOLE FOODS MARKET | ATTN: BRAD D'ANNA | AUSTIN, TX 78703 | 11/4/2009 | 71013 | $6 | |
| WHOLE FOODS MARKET | ATTN: BRAD D'ANNA | AUSTIN, TX 78703 | 1/6/2010 | | $9 | |
| WHOLE FOODS MARKET | ATTN: BRAD D'ANNA | AUSTIN, TX 78703 | 12/2/2009 | 71521 | $12 | |
| WHOLE FOODS MARKET | ATTN: BRAD D'ANNA | AUSTIN, TX 78703 | 12/22/2009 | 71899 | $160 | |
| WHOLE FOODS MARKET | ATTN: BRAD D'ANNA | AUSTIN, TX 78703 | 12/9/2009 | 71649 | $190 | |
| WHOLE FOODS MARKET | ATTN: BRAD D'ANNA | AUSTIN, TX 78703 | 12/9/2009 | 71650 | $700 | |
| | | TOTAL  WHOLE FOODS MARKET | | | | $1,077 |
| WILCHEM INC. | 2424 FOURTH STREET | BERKELEY, CA 94710 | 12/2/2009 | 71522 | $1,174 | |
| WILCHEM INC. | 2424 FOURTH STREET | BERKELEY, CA 94710 | 11/18/2009 | 71289 | $1,735 | |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| WILCHEM INC. | 2424 FOURTH STREET | BERKELEY, CA 94710 | 1/6/2010 | | $2,845 | |
| | | **TOTAL WILCHEM INC.** | | | | $5,754 |
| WILLIAM J FRIEDMAN | ATTORNEY AT LAW | ALEXANDRIA, VA 22314 | 11/11/2009 | 71141 | $27,200 | |
| | | **TOTAL WILLIAM J FRIEDMAN** | | | | $27,200 |
| WORK BOOT WAREHOUSE | 21715 SHERMAN WAY | CANOGA PARK, CA 91303 | 12/2/2009 | 71523 | $88 | |
| WORK BOOT WAREHOUSE | 21715 SHERMAN WAY | CANOGA PARK, CA 91303 | 12/15/2009 | 71764 | $98 | |
| WORK BOOT WAREHOUSE | 21715 SHERMAN WAY | CANOGA PARK, CA 91303 | 1/13/2010 | | $131 | |
| WORK BOOT WAREHOUSE | 21715 SHERMAN WAY | CANOGA PARK, CA 91303 | 11/24/2009 | 71395 | $150 | |
| WORK BOOT WAREHOUSE | 21715 SHERMAN WAY | CANOGA PARK, CA 91303 | 11/18/2009 | 71290 | $213 | |
| WORK BOOT WAREHOUSE | 21715 SHERMAN WAY | CANOGA PARK, CA 91303 | 12/22/2009 | 71900 | $292 | |
| WORK BOOT WAREHOUSE | 21715 SHERMAN WAY | CANOGA PARK, CA 91303 | 11/4/2009 | 71014 | $339 | |
| WORK BOOT WAREHOUSE | 21715 SHERMAN WAY | CANOGA PARK, CA 91303 | 12/9/2009 | 71651 | $355 | |
| | | **TOTAL WORK BOOT WAREHOUSE** | | | | $1,666 |
| WORLD'S GREATEST PROMOTIONAL STUFF | 19353 VENTURA BLVD | TARZANA, CA 91356 | 12/30/2009 | 71967 | $3,561 | |
| | | **TOTAL WORLD'S GREATEST PROMOTIONAL STUFF** | | | | $3,561 |
| WS PACKAGING GROUP | DRAWER 706 | MILWAUKEE WI 53278 | 1/13/2010 | | $1,128 | |
| | | **TOTAL WS PACKAGING GROUP** | | | | $1,128 |
| WS PACKAGING GROUP INC | DRAWER 706 | MILWAUKEE, WI 53278-0706 | 12/15/2009 | 71765 | $419 | |
| WS PACKAGING GROUP INC | DRAWER 706 | MILWAUKEE, WI 53278-0706 | 12/22/2009 | 71901 | $1,504 | |
| WS PACKAGING GROUP INC | DRAWER 706 | MILWAUKEE, WI 53278-0706 | 11/4/2009 | 71015 | $23,195 | |
| | | **TOTAL WS PACKAGING GROUP INC** | | | | $25,118 |
| YELLOW FREIGHT SYSTEM | YELLOW TRANSPORTATION INC | PASADENA, CA 91189-0129 | 11/4/2009 | 71016 | $653 | |
| | | **TOTAL YELLOW FREIGHT SYSTEM** | | | | $653 |
| ZAMBORY LOCK & KEY | 1810 YOSEMITE AVE #201 | SIMI VALLEY, CA 93063 | 11/4/2009 | 71017 | $169 | |
| ZAMBORY LOCK & KEY | 1810 YOSEMITE AVE #201 | SIMI VALLEY, CA 93063 | 11/24/2009 | 71396 | $173 | |
| ZAMBORY LOCK & KEY | 1810 YOSEMITE AVE #201 | SIMI VALLEY, CA 93063 | 12/15/2009 | 71766 | $181 | |
| ZAMBORY LOCK & KEY | 1810 YOSEMITE AVE #201 | SIMI VALLEY, CA 93063 | 12/2/2009 | 71524 | $427 | |
| | | **TOTAL ZAMBORY LOCK & KEY** | | | | $950 |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | City, State & Zip | Clear Date | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|------------|----------------|----------------|-------------------|
| ZHEJIANG HANGZHOU XINFU | PHARMACEUTICAL CO | LINGLONG ECONOMIC AREA , LINAN 311300 HANGZHOU, | 11/20/2009 | 1 | $5,400 | |
| ZHEJIANG HANGZHOU XINFU | PHARMACEUTICAL CO | LINGLONG ECONOMIC AREA , LINAN 311300 HANGZHOU, | 12/31/2009 | 5 | $8,100 | |
| | | | | TOTAL ZHEJIANG HANGZHOU XINFU | | $13,500 |
| | | | | | TOTAL | $15,712,301 |

**3c. Payments made to insiders within the period of February 4, 2009 through January 22, 2010**

| Name | Wages | Bonus | Expenses | Car Allowance | Other | Note(s) | Total |
|------|-------|-------|----------|---------------|-------|---------|-------|
| KAY NAPIER | $211,538 | $125,000 | $82,827 | $0 | $0 | | $419,364 |
| MARK LEHMAN | $325,000 | $65,000 | $57,183 | $9,600 | $0 | | $456,783 |
| **TOTAL PAYMENTS** | **$536,538** | **$190,000** | **$140,010** | **$9,600** | **$0** | | **$876,147** |

## 4a(i).  Suits and Administrative Proceeding

| Case Name | Case # | Nature of Proceeding and Location |
|---|---|---|
| BOARD OF EQUALIZATION | NOT APPLICABLE | WASTE GENERATOR FEES |
| FAUSTINO RIOS | NOT APPLICABLE | PETITION FOR BENEFITS FILED WITH WORKER'S COMPENSATION APPEALS BOARD |
| FRANCES RAMIREZ | NOT APPLICABLE | CLAIM FILED WITH WORKERS' COMPENSATION APPEALS BOARD |
| GERARDO ALCALA | EEOC CHARGE NO. 480-2010-00650 | CLAIM FILED WITH THE EQUAL EMPLOYMENT OPPORTUNITY COMMISSION |
| USDA COMPLAINT BY INTELLIGENT NUTRIENTS, ORGANIC CONSUMERS ASSOCIATION, ORGANIC ESSENCE, ALL ONE GOD FAITH, INC. D/B/A DR. BRONNER'S MAGIC SOAPS | NOT APPLICABLE | COMPLAINT FILED WITH USDA |

**4a(ii). Suits and Administrative Proceedings - Debtor as Defendant**

| Case Name | Case Number | Court Name and Location |
|---|---|---|
| ALL ONE GOD FAITH, INC. D/B/A DR. BRONNER'S MAGIC SOAPS | CGC-08-474701 | SAN FRANCISCO COUNTY SUPERIOR COURT |

**15.  Prior Address of Debtor**

| Location Address, City, State  Zip | | Approximate Date Vacated |
| --- | --- | --- |
| 29010 COMMERCE CENTER DRIVE | VALENCIA, CA  91355 | VACATED DECEMBER, 2009 |
| 9658 MASON AVE. | CHATSWORTH, CA  91311 | VACATED DECEMBER, 2007 |

**17b. Environmental Information - Debtor Provided Notice To Government Agency**

| Site Name<br>Address | Name and Address of<br>Governmental Unit | Date of<br>Notice | Description |
|---|---|---|---|
| 9200 MASON AVENUE,<br>CHATSWORTH, CA 91311 | CALIFORNIA EMERGENCY<br>MANAGEMENT AGENCY | 6/2/2008 | NOTICE OF SPILL OF PETROLEUM<br>PRODUCT |

**Specific Notes**

### 17c. Environmental Information - Administrative proceedings involving the Debtor

**Site Name**
**Address** | **Matter Name & Case Number** | **Court Name/Location**

9200 MASON AVENUE, CHATSWORTH, CA 91311 | EPCRA-09-2009- [](DOCKET NUMBER NOT YET ASSIGNED) | U.S. ENVIRONMENTAL PROTECTION AGENCY REGION 9, 75 HAWTHORNE STREET, SAN FRANCISCO, CA 94105

**Specific Notes**

## 18a.  Nature, location, and names of business

| Name | Taxpayer ID No (ITIN) / Complete | Address, City, State, Zip | | Nature of Business | Status |
|---|---|---|---|---|---|
| ARBONNE GERMANY GMBH | FOREIGN ENTITY | C/O GRAF VON WESTPHALEN; WIDENMAYERSTR. 15 | MUNCHEN, GERMANY  80538 | OPERATIONS/SERVICE SUPPORT IN GERMANY | INACTIVE |
| ARBONNE AUSTRALIA PTY LTD. | FOREIGN ENTITY | LEVEL 1, BUILDING C, RHODES CORPORATE PARK; 1 HOMEBUSH BAY DRIVE | RHODES, AUSTRALIA  NSW 2138 | OPERATIONS/SERVICE SUPPORT IN AUSTRALIA | ACTIVE |
| ARBONNE EUROPE SARL | FOREIGN ENTITY | C/O SCHELLENBERG WITMER; LOWENSTRASSE 19; POSTFACH 6333 | ZUIRCH, SWITZERLAND 8023 | INTERNATIONAL DISTRIBUTION COMPANY OUTSIDE NORTH AMERICA | ACTIVE |
| ARBONNE UK LIMITED | FOREIGN ENTITY | 4 MORE LONDON RIVERSIDE | LONDON, UK  SE1 2AU | OPERATIONS/SERVICE SUPPORT IN UK | ACTIVE |
| ARBONNE GLOBAL HOLDINGS, INC. | FOREIGN ENTITY | C/O M&C CORPORATE SERVICES LIMITED; P.O. BOX 309GT; UGLAND HOUSE, SOUTH CHURCH STREET | GEORGE TOWN, GRAND CAYMAN | INTERNATIONAL INTELLECTUAL PROPERTY | ACTIVE |
| ARBONNE INTERNATIONAL CANADA, INC. | FOREIGN ENTITY | ROBSON COURT; 1000-840 HOWE STREET | VANCOUVER, BC V6Z2M1 | OPERATIONS/SERVICE SUPPORT IN CANADA | ACTIVE |
| ARBONNE INTERNATIONAL CANADA DISTRIBUTORS, LTD. | FOREIGN ENTITY | ROBSON COURT; 1000-840 HOWE STREET | VANCOUVER, BC V6Z2M1 | INACTIVE ENTITY | ACTIVE |
| ARBONNE INTERNATIONAL DISTRIBUTION, INC. | 20-5585608 | 9400 JERONIMO ROAD | IRVINE, CA  92618 | CONTRACTS WITH CONSULTANTS/EXPORTS TO NORTH AMERICA OUTSIDE U.S. | ACTIVE |
| ARBONNE INTERNATIONAL HOLDINGS, INC. | 20-5585671 | 9400 JERONIMO ROAD | IRVINE, CA  92618 | HOLDING COMPANY FOR INTERNATIONAL SUBSIDIARIES | ACTIVE |
| ARBONNE INSTITUTE OF RESEARCH AND DEVELOPMENT, LLC | 33-0762250 | 9400 JERONIMO ROAD | IRVINE, CA  92618 | RESEARCH AND DEVELOPMENT | ACTIVE |
| ARBONNE INTERNATIONAL, LLC | 33-0762250 | 9400 JERONIMO ROAD | IRVINE, CA  92618 | PRIMARY OPERATING ENTITY | ACTIVE |
| ARBONNE INTERMEDIATE HOLDCO, INC. | 87-0735363 | 9400 JERONIMO ROAD | IRVINE, CA  92618 | HOLDING COMPANY | ACTIVE |

**19a. Accountants and Bookkeepers Supervising Books, Records, and Financial Statements**

| Supervisor | Title | Address | City, State & Zip | Time Period |
|---|---|---|---|---|
| DAT TRINH | VICE PRESIDENT FINANCE | 9200 MASON AVE. | CHATSWORTH, CA 91311 | THROUGH JANUARY 2010 |
| GILDA DESBESIRIAN | SENIOR GL ACCOUNTANT | 9200 MASON AVE. | CHATSWORTH, CA 91311 | THROUGH JANUARY 2010 |
| JOHN SWANCOAT | VICE PRESIDENT, CORPORATE CONTROLLER | 9400 JERONIMO ROAD | IRVINE, CA 92618 | THROUGH JANUARY 2010 |
| MARK LEHMAN | CHIEF FINANCIAL OFFICER | 9400 JERONIMO ROAD | IRVINE, CA 92618 | THROUGH JANUARY 2010 |
| RUUD RINKEL | ASSISTANT CONTROLLER | 9400 JERONIMO ROAD | IRVINE, CA 92618 | THROUGH JANUARY 2010 |
| VLADIMIR BERMAN | OPERATIONS CONTROLLER | 9200 MASON AVE. | CHATSWORTH, CA 91311 | THROUGH JANUARY 2010 |

**19b. Auditors of Books, Records, and Financial Statements**

| Auditor | Address | City, State & Zip | Time Period |
|---|---|---|---|
| PRICEWATERHOUSECOOPERS LLP | 2020 MAIN STREET, SUITE 400 | IRVINE, CA 92614 | 2008, 2009 |

**19d. List all financial institutions and other parties to whom a financial statement was issued within the past two years.**

| Statement Issued To | Address | City, State & Zip |
|---|---|---|
| ABCLO 2007-1 LTD. | 1345 AVENUE OF THE AMERICAS FL 37; | NEW YORK, NY 10105-0302 |
| ACA CLO 2005-1, LIMITED | C/O ACA MANAGEMENT LLC; 140 BROADWAY; | NEW YORK, NY 10005 |
| ACA CLO 2006-1 LIMITED | 140 BROADWAY; ; | NEW YORK, NY 10005 |
| ACA CLO 2006-2, LIMITED | C/O APIDOS CAPITAL MANAGEMENT LLC; 712 5TH AVE FL 10; | NEW YORK, NY 10019-4108 |
| ACA CLO 2007-1, LIMITED | C/O APIDOS CAPITAL MANAGEMENT; 712 5TH AVE FL 10; | NEW YORK, NY 10019-4108 |
| ACM INCOME FUND | ALLIANCE CAPITAL MANAGMENT; 1345 AVENUE OF THE AMERICAS; | NEW YORK, NY 10105 |
| ANTARES CAPITAL CORPORATION | 311 SOUTH WACKER DRIVE; | CHICAGO, IL |
| APIDOS CDO II | 712 FIFH AVE 10TH FL; | NEW YORK, NY 10019 |
| APIDOS CDO III | C/O APIDOS CAPITAL MANAGEMENT LLC; 712 FIFTH AVENUE; | NEW YORK, NY 10019 |
| APIDOS CDO V | 712 5TH AVE 10TH FL; | NEW YORK, NY 10019 |
| APIDOS CINCO CDO | 712 5TH AVENUE 10TH FLOOR; | NEW YORK, NY 10019 |
| ATRIUM VI | CREDIT SUISSE; ELEVEN MADISON AVENUE, 13TH FLOOR; | NEW YORK, NY 10010 |
| AVENUE CLO FUND, LTD. | C/O AVENUE CAPITAL; 535 MADISON AVENUE; | NEW YORK, NY 10022 |
| AVENUE CLO II, LTD. | C/O AVENUE CAPITAL; 535 MADISON AVE. 15TH FL; | NEW YORK, NY 10022 |
| AVENUE CLO III, LTD | C/O AVENUE CAPITAL; 535 MADISON AVENUE; | NEW YORK, NY 10022 |
| AVENUE CLO IV, LTD | 535 MADISON AVENUE; 15TH FLOOR; | NEW YORK, NY 10022 |
| AVENUE CLO V, LTD. | 535 MADISON AVENUE; 15TH FLOOR; | NEW YORK, NY 10022 |
| AVENUE CLO VI, LTD. | 535 MADISON AVE FL 15; | NEW YORK, NY 10022-4274 |
| BIROCZKY, STEVE | 5984 SACREMENTO AVENUE; | ALTA LOMA, CA 91701 |
| BRIDGEPORT CLO II LTD. | C/O DEERFIELD CAPITAL MANAGEMENT; 6250 N. RIVER ROAD, 9TH FLOOR; | ROSEMONT, IL 60018 |
| BRIDGEPORT CLO LTD. | C/O DEERFIELD CAPITAL MANAGEMENT; 6250 N. RIVER ROAD, 9TH FLOOR; | ROSEMONT, IL 60018 |
| BURR RIDGE CLO PLUS LTD. | C/O DEERFIELD CAPITAL MANAGEMENT; 6250 N. RIVER ROAD, 9TH FLOOR; | ROSEMONT, IL 60018 |
| CANPARTNERS INVESTMENTS IV, LLC | 9665 WILSHIRE BOULEVARD; SUITE 200; | BEVERLY HILLS, CA 90210 |
| CANYON CAPITAL CLO 2004-1 LTD. | C/O CANYON CAPITAL ADVISORS LLC; 2000 AVENUE OF THE STARS, 11TH FLOOR; | LOS ANGELES, CA 90067 |
| CANYON CAPITAL CLO 2006-1 LTD. | C/O CANYON CAPITAL ADVISORS LLC; 2000 AVENUE OF THE STARS, 11TH FLOOR; | LOS ANGELES, CA 90067 |
| CANYON CAPITAL CLO 2007-I LTD. | C/O CANYON CAPITAL ADVISORS LLC; 2000 AVENUE OF THE STARS, 11TH FLOOR; | LOS ANGELES, CA 90067 |
| CANYON SPECIAL OPPORTUNITIES MASTER | C/O CANYON CAPITAL ADVISORS LLC; 2000 AVENUE OF THE STARS, 11TH FLOOR; | LOS ANGELES, CA 90067 |

**19d. List all financial institutions and other parties to whom a financial statement was issued within the past two years.**

| Statement Issued To | Address | City, State & Zip |
|---|---|---|
| CC ARBITRAGE, LTD | BANK OF AMERICA MERRILL LYNCH; 540 W. MADISON, SUITE 1900 7E, MAIL CODE: IL4-540-; | CHICAGO, IL 60661 |
| CIBC | 425 LEXINGTON AVENUE; | NEW YORK, NY 10017 |
| CIFC FUNDING 2007-IV, LTD. | 250 PARK AVE FL 5; | NEW YORK, NY 10177-0001 |
| CIT GROUP/EQUIPMENT FINANCING, INC. | 900 ASHWOOD DRIVE; SUITE 600; | ATLANTA, GA 30338 |
| COLTS 2007-1 LTD. | 301 S COLLEGE ST; | CHARLOTTE, NC 28288-0001 |
| COLUMBUSNOVA CLO IV LTD. 2007-II | 200 S TRYON ST FL 12; | CHARLOTTE, NC 28202-3214 |
| COLUMBUSNOVA CLO LTD. 2006-II | 200 SOUTH TRYON STREET; 12TH FLOOR SUITE 1200; | CHARLOTTE, NC 28202 |
| COLUMBUSNOVA CLO LTD. 2007-I | 200 S TRYON ST FL 12; | CHARLOTTE, NC 28202-3214 |
| COMERICA BANK | P.O BOX 75000; ; | DETROIT, MI 48275-3329 |
| CONFLUENT 3 LIMITED | ONE PARKVIEW PLAZA; ; | OAKBROOK TERRACE, IL 60181 |
| CONFLUENT 4 LIMITED | C/O LOOMIS SAYLES; ONE FINANCIAL CENTER; | BOSTON, MA 02111 |
| CREDIT SUISSE LOAN FUNDING LLC | CREDIT SUISSE ; ONE MADISON AVENUE, 2ND FLOOR; | NEW YORK, NY 10010 |
| CREDIT SUISSE,CAYMAN ISLANDS BRANCH | 11 MADISON AVENUE; ; | NEW YORK, NY 10010 |
| CROWLEY, JOHN | | |
| CUMBERLAND II CLO LTD | C/O DEERFIELD CAPITAL MANAGEMENT; 6250 N. RIVER ROAD, 9TH FLOOR; | ROSEMONT, IL 60018 |
| DENALI CAPITAL CLO IV, LTD | C/O DENALI CAPITAL LLC; 2001 SPRING ROAD, SUITE 220; | OAK BROOK, IL 60523 |
| DENALI CAPITAL CLO V, LTD. | C/O DENALI CAPITAL LLC; 2001 SPRING ROAD, SUITE 220; | OAK BROOK, IL 60523 |
| DENALI CAPITAL CLO VI, LTD | C/O DENALI CAPITAL LLC; 2001 SPRING ROAD, SUITE 220; | OAK BROOK, IL 60523 |
| DENALI CAPITAL CLO VII, LTD. | C/O DENALI CAPITAL LLC; 2001 SPRING ROAD, SUITE 220; | OAK BROOK, IL 60523 |
| DENALI CAPITAL CREDIT OPPORTUNITY | C/O DENALI CAPITAL LLC; 2001 SPRING ROAD, SUITE 220; | OAK BROOK, IL 60523 |
| DOBOS, STEPHEN | 5801 CAMINO NUBES; | SAN CLEMENTE, CA 92673 |
| ECP CREDIT LLC | C/O EOS PARTNERS LP; 320 PARK AVE; | NEW YORK, NY 10022-6815 |
| ELSTROTT, JOHN | 9604 ROBIN LANE; | RIVER RIDGE, LA 70123 |
| EMPORIA PREFERRED FUNDING I, LTD. | 450 PARK AVE FL 10; | NEW YORK, NY 10022-2605 |
| EMPORIA PREFERRED FUNDING II LTD. | C/O COHEN BROTHERS; 450 PARK AVENUE; | NEW YORK, NY 10022 |
| EMPORIA PREFERRED FUNDING III, LTD | 135 EAST 57TH STREET; 19TH FLOOR; | NEW YORK, NY 10022 |
| ESTALELLA, RICHARD | 135 WEST YALE LOOP; | IRVINE, CA 92604 |
| FELDMAN, ROSALYN | 1014 E. ORANGE GROVE; | BURBANK, CA 91501 |

**19d. List all financial institutions and other parties to whom a financial statement was issued within the past two years.**

| Statement Issued To | Address | City, State & Zip |
|---|---|---|
| FOREST CREEK CLO, LTD | C/O DEERFIELD CAPITAL MANAGEMENT; 6250 N. RIVER ROAD, 9TH FLOOR; | ROSEMONT, IL 60018 |
| FREEPORT LOAN FUND LLC | 500 WEST MADISON STREET; SUITE 1710; | CHICAGO, IL 60661 |
| FREEPORT LOAN TRUST 2006-1 | 500 WEST MADISON STREET; SUITE 1710; | CHICAGO, IL 60661 |
| FREEPORT OFFSHORE LOAN FUND LLC | 500 WEST MADISON STREET; SUITE 1710; | CHICAGO, IL 60661 |
| GENERAL ELECTRIC CAPITAL | 201 HIGH RIDGE RD.; ; | STAMFORD, CT 06927 |
| GOLDMAN SACHS ASSET MANAGEMENT CLO | 30 HUDSON STREET; 15TH FLOOR; | JERSEY CITY, NJ 07302 |
| GREIF & CO. | 633 W. FIFTH STREET, 65TH FLOOR; | LOS ANGELES, CA 90071 |
| GREULICH, GEOFF | 3485 RIDGEFORD DR; | WESTLAKE VILLAGE, CA 91361 |
| GREYROCK CDO LTD. | C/O ALADDIN CAPITAL MANAGEMENT LLC; SIX LANDMARK SQUARE, 6TH FLOOR; | STAMFORD, CT 06901 |
| GSC CAPITAL CORP. LOAN FUNDING | GSC GROUP; 300 CAMPUS DRIVE, SUITE 110 ; | FLORHAM PARK, NJ 7932 |
| GSC GROUP CDO FUND VIII, LIMITED | GSC GROUP; 300 CAMPUS DRIVE, SUITE 110 ; | FLORHAM PARK, NJ 7932 |
| GSC PARTNERS CDO FUND IV, LIMITED | GSC GROUP; 300 CAMPUS DRIVE, SUITE 110 ; | FLORHAM PARK, NJ 7932 |
| GSC PARTNERS CDO FUND V LIMITED | GSC GROUP; 300 CAMPUS DRIVE, SUITE 110 ; | FLORHAM PARK, NJ 7932 |
| GSC PARTNERS CDO FUND VI LIMITED | GSC GROUP; 300 CAMPUS DRIVE, SUITE 110 ; | FLORHAM PARK, NJ 7932 |
| GSC PARTNERS CDO FUND VII LIMITED | GSC GROUP; 300 CAMPUS DRIVE, SUITE 110 ; | FLORHAM PARK, NJ 7932 |
| GSC PARTNERS GEMINI FUND LIMITED | GSC GROUP; 300 CAMPUS DRIVE, SUITE 110 ; | FLORHAM PARK, NJ 7932 |
| GUGGENHEIM | | |
| HAGGE, MARTY | 4828 E PATRICK LN; | PHOENIX, AZ 85054 |
| HARBOURVIEW CLO 2006-1 | 6801 S TUCSON WAY; ; | CENTENNIAL , CO 80112 |
| HARVEST PARTNERS | 280 PARK AVENUE, 25TH FLOOR; | NEW YORK, NY 10017 |
| HARVEST PARTNERS IV GMBH AND CO. KG | 280 PARK AVENUE, 25TH FLOOR; | NEW YORK, NY 10017 |
| HARVEST PARTNERS IV, L.P. | 280 PARK AVENUE, 25TH FLOOR; | NEW YORK, NY 10017 |
| HARVEST PARTNERS, INC. | 280 PARK AVENUE, 33RD FLOOR; | NEW YORK, NY 10017 |
| HENRY, ROBERT M. | 26 VENEZIA; | NEWPORT COAST, CA 92657 |
| HEWETTS ISLAND  CLO III LTD | ONE BOSTON PLACE; 16TH FLOOR; | BOSTON, MA 02108 |
| HEWETTS ISLAND CLO IV, LTD. | ONE BOSTON PLACE; 16TH FLOOR; | BOSTON, MA 02108 |
| HEWETTS ISLAND CLO V, LTD | ONE BOSTON PLACE; 16TH FLOOR; | BOSTON, MA 02108 |
| HEWETTS ISLAND CLO VI, LTD. | ONE BOSTON PLACE; 16TH FLOOR; | BOSTON, MA 02108 |
| HUKARI, CAROL | 28852 WESTPORT WAY; | LAGUNA NIGUEL, CA 92677 |
| HUNSCHE, MICHAEL | 313 IRVINE AVENUE; | NEWPORT BEACH, CA 92663 |
| ING INTERNATIONAL (II) - SENIOR | C/O ING INVESTMENT MANAGEMENT CO.; 7337 E. DOUBLETREE RANCH ROAD; | SCOTTSDALE, AZ 85258 |
| ING INVESTMENT MANAGEMENT CLO II | 7337 E. DOUBLETREE RANCH ROAD; ; | SCOTTSDALE, AZ 85258 |

**19d. List all financial institutions and other parties to whom a financial statement was issued within the past two years.**

| Statement Issued To | Address | City, State & Zip |
|---|---|---|
| ING INVESTMENT MANAGEMENT CLO III | 7337 E. DOUBLETREE RANCH ROAD; ; | SCOTTSDALE, AZ 85258 |
| ING INVESTMENT MANAGEMENT CLO V,LTD | C/O ING INVESTMENT MANAGMENT CO.; 7337 E DOUBLETREE RANCH RD; | SCOTTSDALE , AZ 85258-2160 |
| ING INVESTMENT MANGEMENT CLO I LTD | 7337 E. DOUBLETREE RANCH ROAD; ; | SCOTTSDALE, AZ 85258 |
| JPMORGAN CHASE BANK | 270 PARK AVENUE; MAIL CODE: NY1-K236 ; | NEW YORK, NY 10017 |
| KATONAH IX CLO LTD. | C/O KATONAH CAPITAL; 295 MADISON AVENUE, FLOOR 6; | NEW YORK, NY 10017 |
| KATONAH VII, CLO LTD. | C/O KATONAH CAPITAL; 295 MADISON AVENUE, FLOOR 6; | NEW YORK, NY 10017 |
| KATONAH VIII CLO LTD | C/O KATONAH CAPITAL; 295 MADISON AVENUE, FLOOR 6; | NEW YORK, NY 10017 |
| KATONAH X CLO LTD. | C/O KATONAH CAPITAL; 295 MADISON AVENUE, FLOOR 6; | NEW YORK, NY 10017 |
| KEEFE, CANDACE | 2898 ROUNSEVEL TERRACE; | LAGUNA BEACH, CA 92651 |
| KOHLBERG CAPITAL FUNDING LLC I | C/O KATONAH CAPITAL; 295 MADISON AVENUE, FLOOR 6; | NEW YORK, NY 10017 |
| LANDMARK III CDO LIMITED | C/O ALADDIN CAPITAL MANAGEMENT LLC; SIX LANDMARK SQUARE, 6TH FLOOR; | STAMFORD, CT 06901 |
| LANDMARK IV CDO LIMITED | C/O ALADDIN CAPITAL MANAGEMENT LLC; SIX LANDMARK SQUARE, 6TH FLOOR; | STAMFORD, CT 06901 |
| LANDMARK IX CDO LTD. | C/O ALADDIN CAPITAL MANAGEMENT LLC; SIX LANDMARK SQUARE, 6TH FLOOR; | STAMFORD, CT 06901 |
| LANDMARK V CDO LIMITED | C/O ALADDIN CAPITAL MANAGEMENT LLC; SIX LANDMARK SQUARE, 6TH FLOOR; | STAMFORD, CT 06901 |
| LANDMARK VI CDO LIMITED | C/O ALADDIN CAPITAL MANAGEMENT LLC; SIX LANDMARK SQUARE, 6TH FLOOR; | STAMFORD, CT 06901 |
| LANDMARK VII CDO LTD | C/O ALADDIN CAPITAL MANAGEMENT LLC; SIX LANDMARK SQUARE, 6TH FLOOR; | STAMFORD, CT 06901 |
| LANDMARK VIII CLO LTD | C/O ALADDIN CAPITAL MANAGEMENT LLC; SIX LANDMARK SQUARE, 6TH FLOOR; | STAMFORD, CT 06901 |
| LATITUDE CLO I | C/O LUFKIN ADVISORS; 1065 E HILLSDALE BLVD; | FOSTER CITY, CA 94404 |
| LATITUDE CLO II LTD. | 1065 E HILLSDALE BLVD; SUITE 228; | FOSTER CITY, CA 94404 |
| LATITUDE CLO III LTD. | 1065 E. HILLSDALE BLVD; SUITE 228; | FOSTER CITY, CA 94404 |
| LEHMAN, MARK I. | 16 LYRA; | IRVINE, CA 92603 |
| LFSIGXG LLC | 540 MADISON AVE STE 21A; | NEW YORK, NY 10022-3244 |
| LONG GROVE CLO, LIMITED | C/O DEERFIELD CAPITAL MANAGEMENT; 6250 N. RIVER ROAD, 9TH FLOOR; | ROSEMONT, IL 60018 |
| LOOMIS SAYLES CLO I, LTD | C/O LOOMIS SAYLES; ONE FINANCIAL CENTER; | BOSTON, MA 02111 |
| MADISON PARK FUNDING II, LTD | CREDIT SUISSE; ELEVEN MADISON AVENUE, 13TH FLOOR; | NEW YORK, NY 10010 |

**19d. List all financial institutions and other parties to whom a financial statement was issued within the past two years.**

| Statement Issued To | Address | City, State & Zip |
|---|---|---|
| MADISON PARK FUNDING III, LTD | CREDIT SUISSE; ELEVEN MADISON AVENUE, 13TH FLOOR; | NEW YORK, NY 10010 |
| MADISON PARK FUNDING V LTD. | CREDIT SUISSE; ELEVEN MADISON AVENUE, 13TH FLOOR; | NEW YORK, NY 10010 |
| MADISON PARK FUNDING VI LTD. | CREDIT SUISSE; ELEVEN MADISON AVENUE, 13TH FLOOR; | NEW YORK, NY 10010 |
| MARKET SQUARE CLO LTD. | C/O DEERFIELD CAPITAL MANAGEMENT; 6250 N. RIVER ROAD, 9TH FLOOR; | ROSEMONT, IL 60018 |
| MARQUETTE PARK CLO LTD | C/O DEERFIELD CAPITAL MANAGEMENT; 6250 N. RIVER ROAD, 9TH FLOOR; | ROSEMONT, IL 60018 |
| MER INVESTMENTS, INC. (ROSEN, MICHAEL) | 1640 LOMA VISTA DRIVE; | BEVERLY HILLS, CA 90210 |
| MOLLOY, TIM | 11 VALORE DRIVE; | NEWPORT COAST, CA 92657 |
| MORCK, PETTER | 31542 CATALINA AVE; | LAGUNA BEACH, CA 92651 |
| MORCK, STIAN | 31542 CATALINA AVE; | LAGUNA BEACH, CA 92651 |
| MORGAN STANLEY INVESTMENT | ONE PARKVIEW PLAZA; 4TH FLOOR; | OAKBROOK TERRACE, IL 60181 |
| MORGAN STANLEY PRIME INCOME TRUST | 1221 AVENUE OF THE AMERICAS; | NEW YORK, NY 10020-1001 |
| MORGAN STANLEY SENIOR FUNDING, INC. | C/O TAX DEPARTMENT; 1585 BROADWAY FL 25; | NEW YORK, NY 10019 |
| MOUNTAIN CAPITAL CLO III LTD. | C/O MIZUHO CORPORATE BANK; 1141 AVENUE OF THE AMERICAS; | NEW YORK, NY 10036 |
| MOUNTAIN CAPITAL CLO IV LTD | C/O MIZUHO CORPORATE BANK; 1141 AVENUE OF THE AMERICAS; | NEW YORK, NY 10036 |
| MOUNTAIN CAPITAL CLO V, LTD. | C/O MIZUHO CORPORATE BANK; 1141 AVENUE OF THE AMERICAS; | NEW YORK, NY 10036 |
| MOUNTAIN CAPITAL CLO VI LTD. | 1251 AVENUE OF THE AMERICAS FL 30; | NEW YORK, NY 10020-1104 |
| MSIM PECONIC BAY, LTD. | 1 PARKVIEW PLAZA 4TH FLOOR; | OAKBROOK TERRACE, IL 60181 |
| NAVIGATOR CDO 2004, LTD | C/O JP MORGAN CHASE BANK; 600 TRAVIS STREET; | HOUSTON, TX 77002 |
| NAVIGATOR CDO 2005, LTD. | C/O ANTARES ASSET MANAGEMENT; 311 SOUTH WACKER DRIVE; | CHICAGO, IL 60606 |
| NAVIGATOR CDO 2006, LTD | 500 WEST MONROE; 18TH FLOOR; | CHICAGO, IL 60661 |
| OCM MEZZANINE FUND II HOLDINGS L.P. | 1301 AVENUE OF THE AMERICAS; 34TH FLOOR; | NEW YORK, NY 10019 |
| OPPENHEIMER MASTER LOAN FUND, LLC | 6801 S TUCSON WAY; ; | CENTENNIAL , CO 80112 |
| OPPENHEIMER SENIOR FLOATING RATE FD | 6801 S TUCSON WAY; ; | CENTENNIAL , CO 80112 |
| OREGON STATE TREASURY | 1345 AVE OF THE AMERICAS 37THFL; | NEW YORK, NY 10105 |
| PACIFICA CDO VI, LTD. | 150 S. RODEO DRIVE; STE. 230; | BEVERLY HILLS, CA 90212 |
| PECK, RICHARD | 23964 PARK GRANADA; | CALABASAS, CA 91302 |
| QUALCOMM GLOBAL TRADING, INC. | ONE PARKVIEW PLAZA; | OAKBROOK TER, IL 60181 |
| SANFORD C. BERNSTEIN FUND, INC- | 1345 AVENUE OF THE AMERICAS FL 37; | NEW YORK, NY 10105-0302 |

**19d. List all financial institutions and other parties to whom a financial statement was issued within the past two years.**

| Statement Issued To | Address | City, State & Zip |
|---|---|---|
| SCHILLER PARK CLO, LTD. | C/O DEERFIELD CAPITAL MANAGEMENT; 6250 N. RIVER ROAD, 9TH FLOOR; | ROSEMONT, IL 60018 |
| SEYBOLD, SCOTT | 9200 MASON AVENUE; | CHATSWORTH, CA 91311 |
| SIMON, BETTINA | 1278 GLENNEYRE; PMP 112; | LAGUNA BEACH, CA 92651 |
| SPENCE, PADDY | 2736 JALMIA DR; | LOS ANGELES, CA 90046 |
| TCW | 11100 SANTA MONICA BLVD. #2000; | LOS ANGELES, CA 90025 |
| TCW SHARED OPPORTUNITY FUND V, LP | 11100 SANTA MONICA BLVD STE 2000; | LOS ANGELES, CA 90025-3335 |
| TELOS CLO 2006-1, LTD. | TRICADIA LOAN MANAGEMENT, LLC ; 780 THIRD AVE, 22ND FLOOR ; | NEW YORK, NY 10017 |
| TELOS CLO 2007-2, LTD. | TRICADIA LOAN MANAGEMENT, LLC ; 780 THIRD AVE, 22ND FLOOR ; | NEW YORK, NY 10017 |
| THE DAVENPORT AGENCY, INC. | | |
| TWIN HAVEN SPECIAL OPPORTUNITIES | 33 RIVERSIDE AVENUE, 3RD FLOOR; | WESTPORT, CT 6880 |
| UBS, INC. (MARK LEHMAN RETIREMENT ACCNT) | 100 FEDERAL STREET 27TH FLOOR; | BOSTON, MA 02110 |
| VENTURE II CDO 2002, LIMITED | C/O BARCLAYS CAPITAL ASSET MGMT; 222 BROADWAY; | NEW YORK, NY 10038 |
| VENTURE III CDO LIMITED | 200 PARK AVENUE; 3RD FLOOR; | NEW YORK, NY 10166 |
| VENTURE IV CDO LIMITED | C/O MJX ASSET MANAGEMENT; 650 MADISON AVENUE; | NEW YORK, NY 10022 |
| VENTURE V CDO LIMITED | 12 E 49TH STREET; 29TH FLOOR; | NEW YORK, NY 10017 |
| VENTURE VI CDO LIMITED | 12 E. 49TH STREET; 29TH FL; | NEW YORK, NY 10017 |
| VENTURE VII CDO LIMITED | 12 E. 49TH STREET; 29TH FLOOR; | NEW YORK, NY 10017 |
| VENTURE VIII CDO LIMITED | 12 E 49TH ST FL 29; | NEW YORK, NY 10017-1028 |
| VISTA LEVERAGED INCOME FUND | C/O MJX ASSET MANAGEMENT LLC; 650 MADISON AVENUE; | NEW YORK, NY 10022 |
| WAYMENT, BRAD | 1 FLINTRIDGE AVENUE; | LADERA RANCH, CA 92694 |
| WESTLB AG, NEW YORK BRANCH | 1211 AVENUE OF THE AMERICAS; ; | NEW YORK, NY 10036 |
| WESTWOOD CDO II LTD. | 10877 WILSHIRE BLVD STE 1550; | LOS ANGELES, CA 90024-4351 |
| WILLIAMS, HAL | PO BOX 3870; | OAKHURST, CA 93644 |
| ZIMMERMAN, JULES | 10 MINEOLA AVENUE; | POINT LOOK OUT, NY 11569 |
| ZODIAC FUND | 1 PARKVIEW PLAZA 4TH FLOOR; | OAKBROOK TERRACE, IL 60181 |

**Specific Notes**

Financial statements submitted to various financial institutions in the ordinary course of business within the last two years.

**20. Inventories**

| Plant/Facility | Supervisor Name/Title | Inventory Basis | Inventory Date | Amount |
|---|---|---|---|---|
| IRVINE, CA HEADQUARTERS | DAVID HARLIN; OPERATIONS MANAGER | STANDARD COST | 1/20/2010 | $29,400,000 |

**21b.  Current Officers, Directors and Stockholders holding 5% or more of the voting or equity securities**

| Name and Address | Title | Nature and % of Stock Ownership |
| --- | --- | --- |
| CHRISTOPHER WHALEN | DIRECTOR | 0% |
| IRA KLEINMAN | DIRECTOR | 0% |
| KATHERINE S. NAPIER | DIRECTOR, PRESIDENT | 0% |
| MARK I. LEHMAN | CHIEF FINANCIAL OFFICER, SECRETARY | 0% |
| MICHAEL DEFLORIO | DIRECTOR | 0% |
| STEPHEN BIROCZKY | DIRECTOR | 0% |
| LEVLAD INTERMEDIATE HOLDCO, INC. | PARENT COMPANY | 100% |

## 22b. Former Officers and Directors

| Name | Title | Address |
|------|-------|---------|
| CHRISTOPHER WHALEN | ASSISTANT SECRETARY | 9400 JERONIMO ROAD, IRVINE, CA 92816 |
| MICHAEL DEFLORIO | VICE PRESIDENT | 9400 JERONIMO ROAD, IRVINE, CA 92816 |

**24. Tax Consolidation Group**

| Legal Entity Which Paid Taxes | EIN |
|---|---|
| LEVLAD INTERMEDIATE HOLDCO, INC. | 87-0735367 |

# DECLARATION CONCERNING DEBTOR'S STATEMENT OF FINANCIAL AFFAIRS

I, authorized signatory of this debtor entity, declare under penalty of perjury that I have read the answers contained in the foregoing Statement of Financial Affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

LEVLAD, LLC

Date: _____02/12/2010_____          By: _____

**MARK I. LEHMAN**
**CHIEF FINANCIAL OFFICER, SECRETARY**

*Penalty for making a false statement: Fine of up to $500,000, or imprisonment for up to 5 years, or both. 18 U.S.C. § 152 and 3571.*